| Debtor Name | **Genocea Biosciences Inc.** |
|---|---|
| **United States Bankruptcy Court for the Eastern District of Massachusetts** | |
| Case number (if known): | **22-10938** |

☐ Check if this is an amended filing

<u>Official Form 207</u>

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** **Income**

### 1. Gross Revenue from business

**☒** None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|
| | | |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|---|---|
| 2.1 | January 1, 2019 | December 31, 2019 | Sublease Rent | $270,020.55 |
| 2.2 | January 1, 2020 | December 31, 2020 | Sublease Rent | $60,437.90 |
| 2.3 | January 1, 2021 | December 31, 2021 | Sublease Rent | $2,271,060.16 |
| 2.4 | January 1, 2022 | July 5, 2022 | Sublease Rent | $1,333,552.46 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1 | See attached Exhibit SOFA3 | | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | See attached Exhibit SOFA4 | | | |

**Relationship to debtor**

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | The Baldwin Companies, Inc. v. Genocea Biosciences, Inc.; 100 Discovery Park DE, LLC | Breach of Contract | Middlesex Superior Court<br>200 Tradecenter Drive<br>Woburn, MA 01801 | ☑ Pending<br>☐ On appeal |
| | **Case number** | | | ☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2 | 100 Discovery Park DE, LLC v. Genocea Biosciences, Inc. | Breach of Lease | Middlesex Superior Court<br>200 Tradecenter Drive<br>Woburn, MA 01801 | ☑ Pending<br>☐ On appeal |
| | **Case number**<br>2289-CV-02594 | | | ☐ Concluded |

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | Women's Lunch Place | Charitable Contribution | 3/31/21 | $ 500.00 |

**Recipient's relationship to debtor**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.2    Life Science Cares, Inc. | Charitable Contribution | 5/31/21 | $ 10,000.00 |

**Recipient's relationship to debtor**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.3    COVID 19 India Company Match | Charitable Contribution | 6/30/21 | $ 662.,50 |

**Recipient's relationship to debtor**

---

**Part 5:      Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

[X] None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
|  | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). |  |  |

---

**Part 6:      Certain Payments of Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

[X] None

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1    Murphy & King<br>28 State Street<br>Suite 3101<br>Boston, MA 02109 |  | 07/01/22 | $  50,000 |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

| 11.2 | Rock Creek<br>1738 Belmar Blvd<br>Belmar, NJ 07719 | | 05/27/22<br>06/04/22 | $ 45,000<br>$ 70,000 |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.3 | Ropes & Gray<br>1211 Avenue of the Americas<br>New York, NY 10036-8704 | | 04/21/22<br>05/26/22<br>06/16/22<br>06/23/22 | $ 41,025<br>$359,677<br>$ 74,817<br>$ 70,827 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

[X] None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

[X] None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

| Part 7: | Previous Locations |
| --- | --- |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

[X] Does not apply

| Address | Dates of occupancy |
| --- | --- |

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No   Go to Part 9.
☐ Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | Location where patient records are maintained | How are records kept? ☐ Electronically ☐ Paper |

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No
☐ Yes. State the nature of the information collected and retained.

Does the debtor have a privacy policy about that information?
☐ No
☐ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below:

**Name of plan**
Genocea, Inc. 401(k) Profit Sharing Plan and Trust, with three digit PN 001

**Employer identification number of plan**
EIN: 51-0596811, Genocea Biosciences, Inc. as the Plan Sponsor

Has the plan been terminated?
☑ No
☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

**☒** None

| Financial institution name and | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | | |

---

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

**☒** None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

---

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

**☒** None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Equipment held at proposed buyer:<br>Surplus Solutions LLC<br>201 Diamond Hill Rd<br>Woonsocket, RI 02906 | | Equipment transferred in connection with proposed sale of Debtor's assets; sale not completed prior to petition date | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.2 Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | | 51 boxes of historical books and records | ☐ No<br>☑ Yes |

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.3 Access Corp.<br>PO Box 782998<br>Philadelphia, PA 19178-2998 | | Performed some scanning and document storage | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.4 Centre for CCRM MaRS Centre W Tower<br>661 University Ave, Ste 1002<br>Toronto, ON M5G 1M1<br>Canada | | Equipment held by vendor for use in testing | ☐ No<br>☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust.
Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

☐ Pending
☐ On appeal
☐ Concluded

**Case number**

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
|  |  |  |  |

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
|  |  |  |  |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|
|  |  |  |

---

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Diantha Duvall | 3/5/19 - 7/1/22 |

In re  Genocea Biosciences Inc.                                                                    Case No.  22-10938

c/o Genocea Biosciences,
Inc.
100 Acorn Park Drive
5th Floor
Cambridge, MA 02140

---

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

☐ None

| | **Name and address** | **Dates of service** |
|---|---|---|
| 26b.4 | Baker Newman Noyes<br>133 Federal Street<br>Suite 902<br>Boston, MA 02110 | 2021 to present |
| 26b.1 | PricewaterhouseCoopers<br>LLP<br>101 Seaport Blvd., Suite<br>500<br>Boston, MA 02210 | 2015 to present |
| 26b.2 | Ernst & Young<br>200 Clarendon Street<br>Boston, MA 02116 | 2017 to present |
| 26b.3 | Katz, Nannis & Solomon<br>800 South Street, Ste 250<br>Waltham, MA 02453 | 2021 to present |

---

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☒ None

| **Name and address** | **If any books of account and records are unavailable, explain why** |
|---|---|
| | |

---

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

| | **Name and address** |
|---|---|
| 26d.1 | Silicon Valley Bank<br>300 Tasman Dr<br>Santa Clara, CA 95054 |

---

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes.  Give the details about the two most recent inventories

| **Name of the person who supervised the taking of the inventory** | **Date of inventory** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
|---|---|---|
| | | |

**Name and address of the person who has possession of inventory records**

---

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | William Clark | c/o Genocea Biosciences, Inc. 100 Acorn Park Drive 5th Floor Cambridge, MA 02140 | President and CEO | <1% Ownership |
| 28.2 | Jessica Flechtner | c/o Genocea Biosciences, Inc. 100 Acorn Park Drive 5th Floor Cambridge, MA 02140 | Chief Scientific Officer | <1% Ownership |
| 28.3 | Monica Blacker | BAX Advisors, LLC 2920 Carlisle St, Apt 1109 Dallas, TX 75204-0063 | Board Member | |
| 28.4 | Dean Myatt | c/o Genocea Biosciences, Inc. 100 Acorn Park Drive 5th Floor Cambridge, MA 02140 | Board Member | |
| 28.5 | Craig Jalbert | Verdolino & Lowey PC 124 Washington St, Ste 101 Foxboro, MA 02035 | Board Member | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| | Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Dwayne Dollins | c/o Genocea Biosciences, Inc. 100 Acorn Park Drive 5th Floor Cambridge, MA 02140 | VP, Regulatory Affairs | 02/07/22 - 06/03/22 |
| 29.2 | Richard Hernandez | c/o Genocea Biosciences, Inc. 100 Acorn Park Drive 5th Floor Cambridge, MA 02140 | VP, Clinical Operations | 07/31/17 - 06/03/22 |
| 29.3 | Jonathan Briggs | c/o Genocea Biosciences, Inc. 100 Acorn Park Drive 5th Floor Cambridge, MA 02140 | VP, Quality Assurance | 05/03/21 - 05/04/22 |
| 29.4 | Manish Jain | c/o Genocea Biosciences, Inc. 100 Acorn Park Drive 5th Floor Cambridge, MA 02140 | VP, Pharm Sci & Mfg | 07/02/18 - 05/04/22 |
| 29.5 | Girish Aakalu | c/o Genocea Biosciences, | Chief Business Officer | 12/6/18 - 5/13/22 |

| | | | | |
|---|---|---|---|---|
| | | Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | | |
| 29.6 | Thomas Davis | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Chief Medical Officer | 10/1/18 - 5/20/22 |
| 29.7 | Diantha Duvall | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Chief Financial Officer | 3/5/19 - 7/1/22 |
| 29.8 | Raymond Stapleton | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Chief Technology Officer | 1/19/21 - 6/3/22 |
| 29.9 | Jacquelyn Sumer | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Chief Legal & Compliance<br>Officer | 2/22/21 - 6/10/22 |
| 29.10 | Kenneth Bate | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Board Member | 9/11/14 - 6/17/22 |
| 29.11 | Ali Behbahani | NEA Management Co.,<br>LLC<br>Attn: Ali Behbahani<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093 | Board Member | 2/8/18 - 5/25/22 |
| 29.12 | Katrine Bosley | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Board Member | 2/11/14 - 6/17/22 |
| 29.13 | Jennifer Herron | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Board Member | 9/8/21 - 6/17/22 |
| 29.14 | Michael Higgins | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Board Member | 2/26/15 - 6/17/22 |
| 29.15 | John Lunger | c/o Genocea Biosciences,<br>Inc.<br>100 Acorn Park Drive<br>5th Floor<br>Cambridge, MA 02140 | Board Member | 3/3/22 - 6/17/22 |
| 29.16 | George Siber | Siber Biotechnologies, LLC<br>Attn: George Siber<br>2000 Broadway - | Board Member | 2/11/14 - 6/17/22 |

Penthouse 2B
New York, NY 10023-5045

| 29.17 | Mark Dow | Rock Creek FA
Attn: Mark Dow
1738 Belmar Blvd
Belmar, NJ 07719 | Board Member | 6/17/22 - 6/29/22 |

---

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| See attached Exhibit SOFA4 | | | |
| **Relationship to debtor** | | | |

---

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING**     Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.   08/02/2022
               MM / DD / YYYY

                                                          Printed name   William Clark
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor   President

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☐ No
☐ Yes

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**Part 14:      Signature and Declaration**

WARNING     Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.     08/02/2022
                 MM / DD / YYYY

_William Clark_____     Printed name    **William Clark**
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor      **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*   (Official Form 207) attached?**

☐ No

☐ Yes

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 2, QUESTION 3

## CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING THIS CASE

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| 100 Discovery Park DE, LLC | 04/14/22 | $28,449.94 |
| 100 Discovery Park DE, LLC | 04/28/22 | $340,698.14 |
| 100 Discovery Park DE, LLC | 05/19/22 | $40,297.36 |
| 100 Discovery Park DE, LLC | 05/26/22 | $165,826.90 |
| 100 Discovery Park DE, LLC | 06/03/22 | $39,355.20 |
| **100 Discovery Park DE, LLC Total** | | **$614,627.54** |
| AABC Testing & Certification, Inc. | 04/21/22 | $7,285.00 |
| AABC Testing & Certification, Inc. | 06/02/22 | $35,165.00 |
| **AABC Testing & Certification, Inc. Total** | | **$42,450.00** |
| Access (fka Retrievex) | 04/14/22 | $8,511.35 |
| Access (fka Retrievex) | 05/12/22 | $252.78 |
| **Access (fka Retrievex) Total** | | **$8,764.13** |
| Acme Dry Ice | 04/07/22 | $330.00 |
| Acme Dry Ice | 04/14/22 | $330.00 |
| Acme Dry Ice | 04/21/22 | $330.00 |
| Acme Dry Ice | 04/28/22 | $444.00 |
| Acme Dry Ice | 05/05/22 | $330.00 |
| Acme Dry Ice | 05/12/22 | $330.00 |
| **Acme Dry Ice Total** | | **$2,094.00** |
| ADP, LLC | 04/08/22 | $4,070.34 |
| ADP, LLC | 04/15/22 | $907.29 |
| ADP, LLC | 04/15/22 | $313,794.48 |
| ADP, LLC | 04/15/22 | $197,203.99 |
| ADP, LLC | 04/30/22 | $907.29 |
| ADP, LLC | 04/30/22 | $300,633.98 |
| ADP, LLC | 04/30/22 | $164,577.77 |
| ADP, LLC | 05/02/22 | $3,780.05 |
| ADP, LLC | 05/04/22 | $27,578.14 |
| ADP, LLC | 05/04/22 | $9,108.26 |
| ADP, LLC | 05/06/22 | $4,008.77 |
| ADP, LLC | 05/15/22 | $907.29 |
| ADP, LLC | 05/15/22 | $409,654.98 |
| ADP, LLC | 05/15/22 | $235,950.70 |
| ADP, LLC | 05/20/22 | $11,002.67 |
| ADP, LLC | 05/20/22 | $6,143.75 |
| ADP, LLC | 05/31/22 | $907.29 |
| ADP, LLC | 05/31/22 | $488,270.99 |
| ADP, LLC | 05/31/22 | $236,044.49 |
| ADP, LLC | 06/03/22 | $25,918.71 |
| ADP, LLC | 06/03/22 | $11,523.36 |
| ADP, LLC | 06/10/22 | $3,977.98 |
| ADP, LLC | 06/10/22 | $11,501.83 |
| ADP, LLC | 06/10/22 | $6,715.74 |
| ADP, LLC | 06/15/22 | $907.29 |
| ADP, LLC | 06/15/22 | $643,650.16 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| ADP, LLC | 06/15/22 | $470,618.46 |
| ADP, LLC | 06/30/22 | $907.29 |
| ADP, LLC | 06/30/22 | $147,721.51 |
| ADP, LLC | 06/30/22 | $71,764.84 |
| **ADP, LLC Total** | | **$3,810,659.69** |
| Agilent Technologies Inc. | 04/07/22 | $1,834.00 |
| **Agilent Technologies Inc. Total** | | **$1,834.00** |
| Akron BioProducts LLC (fka Akron Biotechnology, LLC) | 05/05/22 | $93,180.00 |
| Akron BioProducts LLC (fka Akron Biotechnology, LLC) | 05/12/22 | $17,900.00 |
| **Akron BioProducts LLC (fka Akron Biotechnology, LLC) Total** | | **$111,080.00** |
| ALG Partners, Inc. | 05/05/22 | $5,330.00 |
| ALG Partners, Inc. | 05/12/22 | $15,785.00 |
| **ALG Partners, Inc. Total** | | **$21,115.00** |
| Altasciences Clinical Los Angeles, Inc. (f/k/a WCCT Global, Inc.) | 05/05/22 | $6,824.40 |
| **Altasciences Clinical Los Angeles, Inc. (f/k/a WCCT Global, Inc.) Total** | | **$6,824.40** |
| Anderson & Kreiger LLP | 04/14/22 | $215.50 |
| **Anderson & Kreiger LLP Total** | | **$215.50** |
| Animal Research Consulting LLC | 04/28/22 | $600.00 |
| **Animal Research Consulting LLC Total** | | **$600.00** |
| Aon Consulting/Radford Surveys | 04/07/22 | $12,287.00 |
| **Aon Consulting/Radford Surveys Total** | | **$12,287.00** |
| ATLAS Copco Compressors LLC | 05/12/22 | $1,330.00 |
| **ATLAS Copco Compressors LLC Total** | | **$1,330.00** |
| ATUM (fka DNA 2.0, Inc.) | 04/28/22 | $950.00 |
| **ATUM (fka DNA 2.0, Inc.) Total** | | **$950.00** |
| Automated Food Service, Inc. | 05/05/22 | $54.25 |
| **Automated Food Service, Inc. Total** | | **$54.25** |
| AvidXchange, Inc. | 04/21/22 | $1,232.50 |
| AvidXchange, Inc. | 05/05/22 | $616.25 |
| **AvidXchange, Inc. Total** | | **$1,848.75** |
| Axiom Global, Inc. | 04/28/22 | $5,428.75 |
| **Axiom Global, Inc. Total** | | **$5,428.75** |
| Azenta US, Inc. | 04/28/22 | $37,556.73 |
| **Azenta US, Inc. Total** | | **$37,556.73** |
| Baker Newman Noyes, LLC | 06/03/22 | $11,000.00 |
| **Baker Newman Noyes, LLC Total** | | **$11,000.00** |
| Beckman Coulter, Inc. | 04/21/22 | $512.10 |
| Beckman Coulter, Inc. | 04/28/22 | $3,087.50 |
| **Beckman Coulter, Inc. Total** | | **$3,599.60** |
| BioIVT, LLC (fka BioreclamationIVT, LLC) | 04/14/22 | $5,700.00 |
| BioIVT, LLC (fka BioreclamationIVT, LLC) | 04/21/22 | $2,810.00 |
| BioIVT, LLC (fka BioreclamationIVT, LLC) | 04/28/22 | $1,000.00 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| BioIVT, LLC (fka BioreclamationIVT, LLC) | 05/05/22 | $3,700.00 |
| **BioIVT, LLC (fka BioreclamationIVT, LLC) Total** | | **$5,700.00** |
| BioLegend, Inc. | 04/07/22 | $675.00 |
| BioLegend, Inc. | 04/14/22 | $315.00 |
| BioLegend, Inc. | 04/28/22 | $2,501.25 |
| BioLegend, Inc. | 05/05/22 | $521.25 |
| **BioLegend, Inc. Total** | | **$4,012.50** |
| BioStat Solutions, Inc. | 04/28/22 | $22,108.25 |
| **BioStat Solutions, Inc. Total** | | **$22,108.25** |
| Blue Cross and Blue Shield of MA, Inc. | 04/28/22 | $85,510.60 |
| Blue Cross and Blue Shield of MA, Inc. | 06/03/22 | $71,678.10 |
| Blue Cross and Blue Shield of MA, Inc. | 06/30/22 | $36,433.03 |
| **Blue Cross and Blue Shield of MA, Inc. Total** | | **$193,621.73** |
| BostonbeaN Coffee Co., Inc. | 04/21/22 | $182.49 |
| BostonbeaN Coffee Co., Inc. | 04/28/22 | $54.13 |
| BostonbeaN Coffee Co., Inc. | 05/05/22 | $32.70 |
| **BostonbeaN Coffee Co., Inc. Total** | | **$269.32** |
| Briggs, Jonathan A | 04/07/22 | $889.19 |
| Briggs, Jonathan A | 05/05/22 | $25.00 |
| **Briggs, Jonathan A Total** | | **$914.19** |
| Buono Pest Control Co., Inc. | 04/07/22 | $125.00 |
| Buono Pest Control Co., Inc. | 05/05/22 | $135.00 |
| **Buono Pest Control Co., Inc. Total** | | **$260.00** |
| C4 Medical Writing, LLC | 04/21/22 | $2,040.00 |
| C4 Medical Writing, LLC | 06/03/22 | $1,120.00 |
| **C4 Medical Writing, LLC Total** | | **$3,160.00** |
| Cambridge, City of - Tax Collector | 04/28/22 | $13,262.47 |
| **Cambridge, City of - Tax Collector Total** | | **$13,262.47** |
| Cambridge, City of - Water Department | 05/26/22 | $100.00 |
| **Cambridge, City of - Water Department Total** | | **$100.00** |
| Centre for Commercialization of Regenerative Medicine (CCRM) (W/T) | 04/28/22 | $1,655,445.05 |
| **Centre for Commercialization of Regenerative Medicine (CCRM) (W/T) Total** | | **$1,655,445.05** |
| ChemoMetec Inc | 05/12/22 | $1,580.00 |
| **ChemoMetec Inc Total** | | **$1,580.00** |
| Cheng, Yuchen | 05/05/22 | $180.00 |
| **Cheng, Yuchen Total** | | **$180.00** |
| Choate Hall & Stewart LLP | 04/21/22 | $32,813.91 |
| Choate Hall & Stewart LLP | 05/05/22 | $16,039.67 |
| **Choate Hall & Stewart LLP Total** | | **$48,853.58** |
| ci design, inc. | 05/05/22 | $7,282.00 |
| **ci design, inc. Total** | | **$7,282.00** |
| Cintas Corporation | 04/28/22 | $229.78 |
| **Cintas Corporation Total** | | **$229.78** |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| Clarivate Analytics (US) LLC (fka Thomson Reuters (Scientific)) | 04/21/22 | $9,443.29 |
| **Clarivate Analytics (US) LLC (fka Thomson Reuters (Scientific)) Total** | | **$9,443.29** |
| Clinigen Clinical Supplies Management Inc. | 04/28/22 | $824.74 |
| **Clinigen Clinical Supplies Management Inc. Total** | | **$824.74** |
| CLIN-PARTNERS, LLC | 05/05/22 | $1,000.00 |
| **CLIN-PARTNERS, LLC Total** | | **$1,000.00** |
| Comcast Business | 04/28/22 | $1,832.13 |
| Comcast Business | 05/26/22 | $1,832.13 |
| Comcast Business | 06/10/22 | $1,832.13 |
| **Comcast Business Total** | | **$5,496.39** |
| Computer Packages Inc. | 07/01/22 | $16,427.00 |
| **Computer Packages Inc. Total** | | **$16,427.00** |
| Computershare, Inc. | 04/14/22 | $931.81 |
| Computershare, Inc. | 05/12/22 | $1,286.14 |
| Computershare, Inc. | 06/10/22 | $16,191.93 |
| **Computershare, Inc. Total** | | **$18,409.88** |
| Conway Technology Group (fka Conway Office Solutions) | 05/05/22 | $553.85 |
| **Conway Technology Group (fka Conway Office Solutions) Total** | | **$553.85** |
| CryoPort Systems, Inc. | 04/07/22 | $2,551.34 |
| CryoPort Systems, Inc. | 04/14/22 | $4,990.09 |
| CryoPort Systems, Inc. | 04/21/22 | $5,594.91 |
| CryoPort Systems, Inc. | 04/28/22 | $5,257.82 |
| CryoPort Systems, Inc. | 05/05/22 | $5,392.97 |
| CryoPort Systems, Inc. | 05/12/22 | $4,057.88 |
| **CryoPort Systems, Inc. Total** | | **$27,845.01** |
| CT Corporation | 04/07/22 | $910.65 |
| **CT Corporation Total** | | **$910.65** |
| Custom BioGenic Systems | 05/05/22 | $170.32 |
| **Custom BioGenic Systems Total** | | **$170.32** |
| Data Evolution, LLC | 04/21/22 | $3,952.50 |
| Data Evolution, LLC | 04/28/22 | $3,167.19 |
| Data Evolution, LLC | 06/03/22 | $4,244.38 |
| **Data Evolution, LLC Total** | | **$11,364.07** |
| Datasite LLC (f/k/a Merrill Communications LLC) | 04/07/22 | $2,336.88 |
| Datasite LLC (f/k/a Merrill Communications LLC) | 05/05/22 | $2,361.54 |
| Datasite LLC (f/k/a Merrill Communications LLC) | 06/03/22 | $2,361.54 |
| **Datasite LLC (f/k/a Merrill Communications LLC) Total** | | **$7,059.96** |
| DeCillis Consulting, LLC | 04/28/22 | $10,373.33 |
| DeCillis Consulting, LLC | 05/05/22 | $7,416.67 |
| DeCillis Consulting, LLC | 06/03/22 | $9,708.33 |
| DeCillis Consulting, LLC | 06/10/22 | $500.00 |
| **DeCillis Consulting, LLC Total** | | **$27,998.33** |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| Delaware Secretary of State | 05/19/22 | $400.00 |
| **Delaware Secretary of State Total** | | **$400.00** |
| Delta Dental of Massachusetts | 04/28/22 | $7,752.72 |
| Delta Dental of Massachusetts | 06/03/22 | $5,213.12 |
| **Delta Dental of Massachusetts Total** | | **$12,965.84** |
| DGI Technologies | 04/07/22 | $455.00 |
| DGI Technologies | 04/14/22 | $1,007.50 |
| DGI Technologies | 04/28/22 | $1,040.00 |
| **DGI Technologies Total** | | **$2,502.50** |
| E*Trade Financial Corporate Services | 06/03/22 | $250.00 |
| E*Trade Financial Corporate Services | 06/16/22 | $250.00 |
| **E*Trade Financial Corporate Services Total** | | **$500.00** |
| E.O.M.S Recycling Inc. | 04/14/22 | $20.00 |
| **E.O.M.S Recycling Inc. Total** | | **$20.00** |
| Ein, Lillian | 05/05/22 | $180.00 |
| **Ein, Lillian Total** | | **$180.00** |
| EMCOR Services Northeast Inc. | 04/21/22 | $5,878.00 |
| EMCOR Services Northeast Inc. | 04/28/22 | $19,890.00 |
| EMCOR Services Northeast Inc. | 05/12/22 | $1,010.00 |
| **EMCOR Services Northeast Inc. Total** | | **$26,778.00** |
| EMD Millipore Corporation | 04/07/22 | $5,135.90 |
| **EMD Millipore Corporation Total** | | **$5,135.90** |
| Envirogreenery Plants LLC | 04/28/22 | $226.00 |
| **Envirogreenery Plants LLC Total** | | **$226.00** |
| Ernst & Young U.S. LLP | 04/14/22 | $40,000.00 |
| Ernst & Young U.S. LLP | 05/05/22 | $25,000.00 |
| **Ernst & Young U.S. LLP Total** | | **$65,000.00** |
| Essex IP, LLC | 04/28/22 | $6,521.25 |
| Essex IP, LLC | 06/03/22 | $6,815.00 |
| Essex IP, LLC | 06/16/22 | $5,052.50 |
| **Essex IP, LLC Total** | | **$18,388.75** |
| Eurofins BioPharma Product Testing Columbia, Inc. | 05/12/22 | $12,950.66 |
| **Eurofins BioPharma Product Testing Columbia, Inc. Total** | | **$12,950.66** |
| Faber Daeufer & Itrato PC | 04/28/22 | $215.00 |
| **Faber Daeufer & Itrato PC Total** | | **$215.00** |
| Factuality, LLC | 04/21/22 | $5,000.00 |
| **Factuality, LLC Total** | | **$5,000.00** |
| Federal Express | 04/07/22 | $476.04 |
| Federal Express | 04/14/22 | $406.01 |
| Federal Express | 04/21/22 | $1,137.55 |
| Federal Express | 04/28/22 | $437.43 |
| Federal Express | 05/05/22 | $115.78 |
| Federal Express | 05/12/22 | $407.64 |
| Federal Express | 06/03/22 | $1,303.22 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| Federal Express | 06/16/22 | $561.21 |
| **Federal Express Total** | | **$4,844.88** |
| FedEx Freight | 06/02/22 | $77.00 |
| **FedEx Freight Total** | | **$77.00** |
| Fidelity Investments (W/T) | 04/15/22 | $56,925.16 |
| Fidelity Investments (W/T) | 04/25/22 | $170.44 |
| Fidelity Investments (W/T) | 04/29/22 | $41,063.13 |
| Fidelity Investments (W/T) | 05/04/22 | $3,930.16 |
| Fidelity Investments (W/T) | 05/13/22 | $31,935.13 |
| Fidelity Investments (W/T) | 05/20/22 | $669.03 |
| Fidelity Investments (W/T) | 05/31/22 | $21,656.59 |
| Fidelity Investments (W/T) | 05/31/22 | $73.69 |
| Fidelity Investments (W/T) | 06/03/22 | $5,240.96 |
| Fidelity Investments (W/T) | 06/10/22 | $1,184.92 |
| Fidelity Investments (W/T) | 06/15/22 | $7,753.65 |
| Fidelity Investments (W/T) | 06/30/22 | $5,667.80 |
| **Fidelity Investments (W/T)  Total** | | **$176,270.66** |
| Fidelity Investments Institutional Operations Company, Inc. | 04/07/22 | $225.00 |
| **Fidelity Investments Institutional Operations Company, Inc. Total** | | **$225.00** |
| Fisher Scientific Co. LLC | 04/07/22 | $6,922.15 |
| Fisher Scientific Co. LLC | 04/14/22 | $2,178.98 |
| Fisher Scientific Co. LLC | 04/21/22 | $15,930.23 |
| Fisher Scientific Co. LLC | 04/28/22 | $82,010.60 |
| Fisher Scientific Co. LLC | 05/05/22 | $2,004.20 |
| Fisher Scientific Co. LLC | 05/12/22 | $2,326.71 |
| **Fisher Scientific Co. LLC Total** | | **$111,372.87** |
| Foley Hoag LLP | 05/05/22 | $3,024.00 |
| **Foley Hoag LLP Total** | | **$3,024.00** |
| Franklin, Kristen | 04/28/22 | $1,321.54 |
| **Franklin, Kristen Total** | | **$1,321.54** |
| Garibaldi, Barbara A | 06/03/22 | $1,275.00 |
| **Garibaldi, Barbara A Total** | | **$1,275.00** |
| GDI Services, Inc. | 04/14/22 | $6,695.00 |
| GDI Services, Inc. | 05/12/22 | $6,695.00 |
| **GDI Services, Inc. Total** | | **$13,390.00** |
| GenScript USA Inc. | 04/07/22 | $1,098.35 |
| **GenScript USA Inc. Total** | | **$1,098.35** |
| GHA Technologies, Inc. | 04/07/22 | $3,692.19 |
| GHA Technologies, Inc. | 04/14/22 | $3,160.41 |
| GHA Technologies, Inc. | 04/21/22 | $2,230.72 |
| GHA Technologies, Inc. | 04/28/22 | $52,636.78 |
| GHA Technologies, Inc. | 05/12/22 | $6,467.44 |
| **GHA Technologies, Inc. Total** | | **$68,187.54** |
| Global Life Sciences Solutions USA LLC (aka Cytiva) | 05/05/22 | $9,216.00 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| **Global Life Sciences Solutions USA LLC (aka Cytiva) Total** | | **$9,216.00** |
| Grainger | 04/14/22 | $252.54 |
| **Grainger Total** | | **$252.54** |
| GraphPad Software, LLC | 05/05/22 | $9,450.00 |
| **GraphPad Software, LLC Total** | | **$9,450.00** |
| Hartford, The | 05/19/22 | $3,705.00 |
| **Hartford, The Total** | | **$3,705.00** |
| Health Advocate Solutions, Inc. | 04/28/22 | $150.00 |
| Health Advocate Solutions, Inc. | 06/10/22 | $150.00 |
| **Health Advocate Solutions, Inc. Total** | | **$300.00** |
| HealthEquity, Inc. | 04/01/22 | $104.83 |
| HealthEquity, Inc. | 04/04/22 | $171.10 |
| HealthEquity, Inc. | 04/04/22 | $984.97 |
| HealthEquity, Inc. | 04/05/22 | $10.07 |
| HealthEquity, Inc. | 04/06/22 | $627.36 |
| HealthEquity, Inc. | 04/07/22 | $440.30 |
| HealthEquity, Inc. | 04/08/22 | $273.90 |
| HealthEquity, Inc. | 04/11/22 | $78.75 |
| HealthEquity, Inc. | 04/11/22 | $297.20 |
| HealthEquity, Inc. | 04/14/22 | $321.44 |
| HealthEquity, Inc. | 04/15/22 | $135.00 |
| HealthEquity, Inc. | 04/18/22 | $1,645.84 |
| HealthEquity, Inc. | 04/18/22 | $279.99 |
| HealthEquity, Inc. | 04/19/22 | $8.49 |
| HealthEquity, Inc. | 04/19/22 | $70.00 |
| HealthEquity, Inc. | 04/19/22 | $833.32 |
| HealthEquity, Inc. | 04/20/22 | $570.00 |
| HealthEquity, Inc. | 04/20/22 | $1,458.31 |
| HealthEquity, Inc. | 04/21/22 | $1,326.64 |
| HealthEquity, Inc. | 04/25/22 | $416.66 |
| HealthEquity, Inc. | 04/25/22 | $620.37 |
| HealthEquity, Inc. | 04/27/22 | $190.51 |
| HealthEquity, Inc. | 04/28/22 | $90.86 |
| HealthEquity, Inc. | 04/29/22 | $101.68 |
| HealthEquity, Inc. | 05/02/22 | $1,645.84 |
| HealthEquity, Inc. | 05/03/22 | $624.99 |
| HealthEquity, Inc. | 05/03/22 | $427.37 |
| HealthEquity, Inc. | 05/04/22 | $30.22 |
| HealthEquity, Inc. | 05/05/22 | $951.58 |
| HealthEquity, Inc. | 05/06/22 | $208.33 |
| HealthEquity, Inc. | 05/09/22 | $70.96 |
| HealthEquity, Inc. | 05/10/22 | $229.30 |
| HealthEquity, Inc. | 05/11/22 | $162.58 |
| HealthEquity, Inc. | 05/13/22 | $1,645.84 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| HealthEquity, Inc. | 05/13/22 | $35.57 |
| HealthEquity, Inc. | 05/17/22 | $240.33 |
| HealthEquity, Inc. | 05/17/22 | $2.71 |
| HealthEquity, Inc. | 05/18/22 | $1,060.61 |
| HealthEquity, Inc. | 05/19/22 | $138.95 |
| HealthEquity, Inc. | 05/20/22 | $32.05 |
| HealthEquity, Inc. | 05/20/22 | $60.34 |
| HealthEquity, Inc. | 05/23/22 | $1,187.45 |
| HealthEquity, Inc. | 05/24/22 | $137.41 |
| HealthEquity, Inc. | 05/26/22 | $87.07 |
| HealthEquity, Inc. | 05/27/22 | $350.10 |
| HealthEquity, Inc. | 05/31/22 | $152.10 |
| HealthEquity, Inc. | 05/31/22 | $1,189.59 |
| HealthEquity, Inc. | 06/01/22 | $598.01 |
| HealthEquity, Inc. | 06/01/22 | $6.29 |
| HealthEquity, Inc. | 06/02/22 | $148.61 |
| HealthEquity, Inc. | 06/06/22 | $581.25 |
| HealthEquity, Inc. | 06/06/22 | $23.90 |
| HealthEquity, Inc. | 06/08/22 | $139.77 |
| HealthEquity, Inc. | 06/09/22 | $111.25 |
| HealthEquity, Inc. | 06/09/22 | $1,299.16 |
| HealthEquity, Inc. | 06/10/22 | $6.37 |
| HealthEquity, Inc. | 06/13/22 | $2,291.63 |
| HealthEquity, Inc. | 06/15/22 | $608.34 |
| HealthEquity, Inc. | 06/15/22 | $1,874.97 |
| HealthEquity, Inc. | 06/16/22 | $43.89 |
| HealthEquity, Inc. | 06/17/22 | $93.59 |
| HealthEquity, Inc. | 06/22/22 | $45.00 |
| HealthEquity, Inc. | 06/27/22 | $2,291.63 |
| HealthEquity, Inc. | 06/29/22 | $1,720.00 |
| HealthEquity, Inc. | 07/01/22 | $142.41 |
| HealthEquity, Inc. | 07/01/22 | $608.34 |
| HealthEquity, Inc. | 04/30/22 | $14,002.89 |
| HealthEquity, Inc. | 05/31/22 | $15,218.25 |
| HealthEquity, Inc. | 06/30/22 | $6,232.10 |
| **HealthEquity, Inc. Total** | | **$69,816.53** |
| HemaCare Corporation a Charles River Laboratories Co. | 04/07/22 | $3,923.00 |
| HemaCare Corporation a Charles River Laboratories Co. | 04/21/22 | $3,503.00 |
| **HemaCare Corporation a Charles River Laboratories Co. Total** | | **$7,426.00** |
| Higgins, Darren E. | 04/28/22 | $8,333.33 |
| Higgins, Darren E. | 06/03/22 | $8,333.33 |
| **Higgins, Darren E. Total** | | **$16,666.66** |
| HJDesmarais Consulting LLC | 04/28/22 | $292.50 |
| HJDesmarais Consulting LLC | 06/03/22 | $292.50 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| **HJDesmarais Consulting LLC Total** | | **$585.00** |
| Igo's Welding Supply Co., Inc. | 06/10/22 | $2,487.96 |
| **Igo's Welding Supply Co., Inc. Total** | | **$2,487.96** |
| Independent Stock Plan Advisors LLC (ISP) | 05/05/22 | $3,200.00 |
| **Independent Stock Plan Advisors LLC (ISP) Total** | | **$3,200.00** |
| InfoArmor, Inc. dba Allstate Identity Protection | 04/28/22 | $1,029.05 |
| InfoArmor, Inc. dba Allstate Identity Protection | 06/03/22 | $552.00 |
| **InfoArmor, Inc. dba Allstate Identity Protection Total** | | **$1,581.05** |
| Infovision Technologies Inc. | 04/14/22 | $4,600.00 |
| Infovision Technologies Inc. | 04/21/22 | $16,560.00 |
| Infovision Technologies Inc. | 04/28/22 | $4,600.00 |
| Infovision Technologies Inc. | 06/10/22 | $17,480.00 |
| Infovision Technologies Inc. | 06/16/22 | $9,200.00 |
| **Infovision Technologies Inc. Total** | | **$52,440.00** |
| Innovus Partners LLC | 05/05/22 | $165.00 |
| **Innovus Partners LLC Total** | | **$165.00** |
| INTEGRA Biosciences Corp. | 04/14/22 | $5,960.00 |
| INTEGRA Biosciences Corp. | 04/28/22 | $1,249.50 |
| **INTEGRA Biosciences Corp. Total** | | **$7,209.50** |
| Intrado Digital Media, LLC | 05/12/22 | $8,801.61 |
| **Intrado Digital Media, LLC Total** | | **$8,801.61** |
| InvivoGen | 04/21/22 | $378.00 |
| InvivoGen | 04/28/22 | $495.00 |
| **InvivoGen Total** | | **$873.00** |
| IQVIA RDS, Inc. | 04/07/22 | $346.83 |
| IQVIA RDS, Inc. | 04/21/22 | $1,218.51 |
| **IQVIA RDS, Inc. Total** | | **$1,565.34** |
| Jaffee, Elizabeth | 05/12/22 | $3,334.00 |
| **Jaffee, Elizabeth Total** | | **$3,334.00** |
| JCM Analytics LLC | 04/21/22 | $4,982.30 |
| **JCM Analytics LLC Total** | | **$4,982.30** |
| Jeff Yuen & Associates, Inc. (JYA) | 04/07/22 | $1,687.50 |
| **Jeff Yuen & Associates, Inc. (JYA) Total** | | **$1,687.50** |
| Jordan, Margaret A | 05/05/22 | $165.73 |
| **Jordan, Margaret A Total** | | **$165.73** |
| JPT Innovative Peptide Solutions (W/T) | 04/07/22 | $433.00 |
| **JPT Innovative Peptide Solutions (W/T) Total** | | **$433.00** |
| Kaseya US LLC (ITG Software Inc.) | 04/21/22 | $137.06 |
| Kaseya US LLC (ITG Software Inc.) | 06/16/22 | $137.06 |
| **Kaseya US LLC (ITG Software Inc.) Total** | | **$274.12** |
| Katz, Nannis + Solomon, P.C. | 05/12/22 | $8,500.00 |
| **Katz, Nannis + Solomon, P.C. Total** | | **$8,500.00** |
| Keane Fire & Safety Equipment Co., Inc. | 04/07/22 | $158.93 |
| **Keane Fire & Safety Equipment Co., Inc. Total** | | **$158.93** |
| KGA, Inc. | 05/12/22 | $2,625.00 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| **KGA, Inc. Total** | | **$2,625.00** |
| Kuo, Sydney | 04/07/22 | $360.00 |
| Kuo, Sydney | 04/07/22 | $360.00 |
| **Kuo, Sydney Total** | | **$720.00** |
| Lema, Kevin J | 04/28/22 | $21.47 |
| **Lema, Kevin J Total** | | **$21.47** |
| Life Technologies Corporation | 04/07/22 | $164.00 |
| Life Technologies Corporation | 04/14/22 | $3,434.30 |
| Life Technologies Corporation | 04/21/22 | $397.86 |
| Life Technologies Corporation | 04/28/22 | $4,784.98 |
| Life Technologies Corporation | 05/12/22 | $3,770.01 |
| **Life Technologies Corporation Total** | | **$12,551.15** |
| LifeSci Advisors, LLC | 05/05/22 | $18,187.69 |
| **LifeSci Advisors, LLC Total** | | **$18,187.69** |
| LifeSci Consulting LLC | 04/28/22 | $7,500.00 |
| **LifeSci Consulting LLC Total** | | **$7,500.00** |
| LoMonaco, Anthony | 04/07/22 | $1,500.00 |
| **LoMonaco, Anthony Total** | | **$1,500.00** |
| LS 200 CDP, LLC | 04/28/22 | $12,075.00 |
| LS 200 CDP, LLC | 05/26/22 | $5,950.00 |
| **LS 200 CDP, LLC Total** | | **$18,025.00** |
| Lucigen Corporation | 04/07/22 | $56,925.00 |
| **Lucigen Corporation Total** | | **$56,925.00** |
| Luminex Corporation | 04/07/22 | $527.00 |
| Luminex Corporation | 04/28/22 | $186.20 |
| Luminex Corporation | 05/12/22 | $1,054.00 |
| **Luminex Corporation Total** | | **$1,767.20** |
| Manning Personnel Group | 06/03/22 | $1,056.00 |
| Manning Personnel Group | 06/10/22 | $992.00 |
| Manning Personnel Group | 06/16/22 | $1,112.00 |
| **Manning Personnel Group Total** | | **$3,160.00** |
| Marathon LS, LLC | 04/07/22 | $6,462.11 |
| Marathon LS, LLC | 04/14/22 | $873.02 |
| Marathon LS, LLC | 04/21/22 | $5,781.08 |
| Marathon LS, LLC | 04/28/22 | $1,196.10 |
| Marathon LS, LLC | 05/05/22 | $920.60 |
| Marathon LS, LLC | 05/12/22 | $1,908.40 |
| **Marathon LS, LLC Total** | | **$6,462.11** |
| Massachusetts, Comm of-Dept. of Revenue | 04/05/22 | $456.00 |
| Massachusetts, Comm of-Dept. of Revenue | 04/05/22 | $456.00 |
| **Massachusetts, Comm of-Dept. of Revenue Total** | | **$912.00** |
| Masy Systems, Inc. | 04/28/22 | $13,244.12 |
| **Masy Systems, Inc. Total** | | **$13,244.12** |
| Maus, Marcela | 05/12/22 | $3,334.00 |
| **Maus, Marcela Total** | | **$3,334.00** |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| McCarthy, Robin M | 04/14/22 | $3,281.40 |
| **McCarthy, Robin M Total** | | **$3,281.40** |
| McCrone Associates, Inc. | 05/05/22 | $14,000.00 |
| **McCrone Associates, Inc. Total** | | **$14,000.00** |
| McLaughlin, Caitlin M | 05/05/22 | $164.78 |
| **McLaughlin, Caitlin M Total** | | **$164.78** |
| Meso Scale Diagnostics LLC | 04/14/22 | $20,500.00 |
| **Meso Scale Diagnostics LLC Total** | | **$20,500.00** |
| Mettler-Toledo Rainin, LLC (fka RAININ) | 04/07/22 | $3,305.84 |
| Mettler-Toledo Rainin, LLC (fka RAININ) | 04/21/22 | $4,075.04 |
| Mettler-Toledo Rainin, LLC (fka RAININ) | 05/12/22 | $22,203.13 |
| **Mettler-Toledo Rainin, LLC (fka RAININ) Total** | | **$29,584.01** |
| Miltenyi Biotec, Inc. | 04/21/22 | $10,166.00 |
| Miltenyi Biotec, Inc. | 04/28/22 | $378.20 |
| Miltenyi Biotec, Inc. | 05/05/22 | $166.17 |
| Miltenyi Biotec, Inc. | 05/12/22 | $3,227.00 |
| **Miltenyi Biotec, Inc. Total** | | **$13,937.37** |
| Mount Auburn Hospital-Occ Health | 04/28/22 | $49.00 |
| **Mount Auburn Hospital-Occ Health Total** | | **$49.00** |
| Murphy & King, PC | 06/30/22 | $50,000.00 |
| Murphy & King, PC | 07/01/22 | $50,000.00 |
| Murphy & King, PC | 07/05/22 | ($50,000.00) |
| **Murphy & King, PC Total** | | **$50,000.00** |
| NanoScreen, LLC | 05/12/22 | $6,487.48 |
| **NanoScreen, LLC Total** | | **$6,487.48** |
| NASDAQ Corporate Solutions, LLC | 04/21/22 | $7,710.75 |
| **NASDAQ Corporate Solutions, LLC Total** | | **$7,710.75** |
| Natera, Inc. | 04/28/22 | $51,000.00 |
| **Natera, Inc. Total** | | **$51,000.00** |
| Nationwide Life Insurance Company (W/T) | 04/21/22 | $10,000.00 |
| Nationwide Life Insurance Company (W/T) | 05/05/22 | $10,000.00 |
| **Nationwide Life Insurance Company (W/T) Total** | | **$20,000.00** |
| NeoGenomics Laboratories, Inc. | 04/28/22 | $18,280.00 |
| **NeoGenomics Laboratories, Inc. Total** | | **$18,280.00** |
| Nikon Instruments Inc. | 04/07/22 | $49,454.86 |
| **Nikon Instruments Inc. Total** | | **$49,454.86** |
| North Star Rental Systems, Inc | 04/07/22 | $187.69 |
| North Star Rental Systems, Inc | 04/14/22 | $89.47 |
| North Star Rental Systems, Inc | 04/21/22 | $89.47 |
| North Star Rental Systems, Inc | 04/28/22 | $89.47 |
| North Star Rental Systems, Inc | 05/05/22 | $111.86 |
| North Star Rental Systems, Inc | 05/12/22 | $90.99 |
| **North Star Rental Systems, Inc Total** | | **$658.95** |
| Open Avenues Foundation | 05/05/22 | $6,554.00 |
| **Open Avenues Foundation Total** | | **$6,554.00** |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| PampaninFoster, LLC | 04/07/22 | $5,610.00 |
| **PampaninFoster, LLC Total** | | **$5,610.00** |
| Parexel International (IRL) Limited (W/T) | 04/07/22 | $61,085.19 |
| Parexel International (IRL) Limited (W/T) | 04/14/22 | $8,137.50 |
| Parexel International (IRL) Limited (W/T) | 05/12/22 | $406,106.23 |
| **Parexel International (IRL) Limited (W/T) Total** | | **$475,328.92** |
| Pay Governance LLC | 04/07/22 | $9,690.00 |
| Pay Governance LLC | 05/12/22 | $16,150.00 |
| Pay Governance LLC | 06/10/22 | $4,635.00 |
| **Pay Governance LLC Total** | | **$30,475.00** |
| PCI Pharma Services | 04/28/22 | $623.15 |
| **PCI Pharma Services Total** | | **$623.15** |
| PerkinElmer Health Sciences, Inc. | 05/05/22 | $589.50 |
| **PerkinElmer Health Sciences, Inc. Total** | | **$589.50** |
| Personalis, Inc. | 04/14/22 | $500.00 |
| Personalis, Inc. | 04/28/22 | $42,222.50 |
| Personalis, Inc. | 05/12/22 | $8,677.75 |
| **Personalis, Inc. Total** | | **$51,400.25** |
| Phaidon International (US) Inc | 04/14/22 | $7,786.83 |
| Phaidon International (US) Inc | 04/28/22 | $8,080.67 |
| Phaidon International (US) Inc | 05/12/22 | $8,227.59 |
| **Phaidon International (US) Inc Total** | | **$24,095.09** |
| PharmaLogics Recruiting, LLC | 04/07/22 | $190.00 |
| PharmaLogics Recruiting, LLC | 04/21/22 | $8,193.75 |
| PharmaLogics Recruiting, LLC | 05/05/22 | $2,731.25 |
| PharmaLogics Recruiting, LLC | 06/03/22 | $4,867.20 |
| **PharmaLogics Recruiting, LLC Total** | | **$15,982.20** |
| Pharmefex, LLC | 04/28/22 | $2,475.00 |
| **Pharmefex, LLC Total** | | **$2,475.00** |
| Point5 Managed Services LLC | 04/28/22 | $975.00 |
| Point5 Managed Services LLC | 06/16/22 | $975.00 |
| **Point5 Managed Services LLC Total** | | **$1,950.00** |
| PolyPeptide Laboratories, Inc. | 04/07/22 | $8,000.00 |
| **PolyPeptide Laboratories, Inc. Total** | | **$8,000.00** |
| PPM Industrial Water Services | 04/28/22 | $225.00 |
| **PPM Industrial Water Services Total** | | **$225.00** |
| Precision for Medicine (TX), Inc. (f/k/a Apocell, Inc) | 04/28/22 | $2,249.49 |
| **Precision for Medicine (TX), Inc. (f/k/a Apocell, Inc) Total** | | **$2,249.49** |
| Precision Oncology, LLC | 05/05/22 | $56,068.74 |
| **Precision Oncology, LLC Total** | | **$56,068.74** |
| Precision Talent Group, LLC | 04/07/22 | $26,700.00 |
| Precision Talent Group, LLC | 04/14/22 | $1,700.00 |
| Precision Talent Group, LLC | 04/21/22 | $1,700.00 |
| **Precision Talent Group, LLC Total** | | **$30,100.00** |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| PricewaterhouseCoopers LLP | 4/21/2022 | $51,207.00 |
| **PricewaterhouseCoopers LLP Total** | | **$51,207.00** |
| Principal Life Insurance Co.-Group | 04/28/22 | $11,520.26 |
| Principal Life Insurance Co.-Group | 05/05/22 | $12,886.92 |
| Principal Life Insurance Co.-Group | 06/03/22 | $8,079.88 |
| **Principal Life Insurance Co.-Group Total** | | **$32,487.06** |
| Principal Life Insurance Co.-Individual | 04/28/22 | $3,248.23 |
| Principal Life Insurance Co.-Individual | 06/03/22 | $1,588.71 |
| **Principal Life Insurance Co.-Individual Total** | | **$4,836.94** |
| Qiagen, Inc. | 04/21/22 | $688.70 |
| Qiagen, Inc. | 04/28/22 | $1,814.71 |
| **Qiagen, Inc. Total** | | **$2,503.41** |
| R Systems International Limited | 04/28/22 | $32,524.80 |
| R Systems International Limited | 06/10/22 | $31,046.40 |
| **R Systems International Limited Total** | | **$63,571.20** |
| R&D Systems, Inc. | 04/07/22 | $5,420.70 |
| R&D Systems, Inc. | 05/12/22 | $2,295.00 |
| **R&D Systems, Inc. Total** | | **$7,715.70** |
| Rafferty, Matthew F | 04/28/22 | $180.00 |
| **Rafferty, Matthew F Total** | | **$180.00** |
| Reprints Desk, Inc. | 04/28/22 | $284.30 |
| **Reprints Desk, Inc. Total** | | **$284.30** |
| Resolution Pharma Consulting, LLC | 04/07/22 | $9,150.00 |
| Resolution Pharma Consulting, LLC | 04/28/22 | $9,500.00 |
| **Resolution Pharma Consulting, LLC Total** | | **$18,650.00** |
| Rock Creek Advisors LLC | 05/26/22 | $45,000.00 |
| Rock Creek Advisors LLC | 06/03/22 | $70,000.00 |
| **Rock Creek Advisors LLC Total** | | **$115,000.00** |
| Ropes & Gray LLP | 04/21/22 | $41,025.00 |
| Ropes & Gray LLP | 05/26/22 | $359,676.69 |
| Ropes & Gray LLP | 06/16/22 | $74,816.75 |
| Ropes & Gray LLP | 06/23/22 | $70,826.50 |
| **Ropes & Gray LLP Total** | | **$546,344.94** |
| Royal Label Co. | 04/28/22 | $31,188.29 |
| **Royal Label Co. Total** | | **$31,188.29** |
| RSM US LLP | 04/14/22 | $9,675.00 |
| **RSM US LLP Total** | | **$9,675.00** |
| Santone, Gabriella | 04/07/22 | $146.26 |
| **Santone, Gabriella Total** | | **$146.26** |
| Sartorius Corporation | 05/05/22 | $3,865.70 |
| **Sartorius Corporation Total** | | **$3,865.70** |
| SciSafe Inc. | 05/05/22 | $20,700.00 |
| **SciSafe Inc. Total** | | **$20,700.00** |
| Shred-it | 04/14/22 | $121.10 |
| Shred-it | 05/05/22 | $275.60 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| Shred-it | 06/10/22 | $127.36 |
| Shred-it | 06/16/22 | $708.06 |
| **Shred-it Total** | | **$1,232.12** |
| Shukor, Syukri | 04/07/22 | $90.00 |
| Shukor, Syukri | 04/21/22 | $137.78 |
| Shukor, Syukri | 04/28/22 | $96.70 |
| Shukor, Syukri | 05/05/22 | $1,326.00 |
| **Shukor, Syukri Total** | | **$1,650.48** |
| Sigma-Aldrich, Inc. | 04/07/22 | $286.85 |
| Sigma-Aldrich, Inc. | 04/21/22 | $315.00 |
| Sigma-Aldrich, Inc. | 04/28/22 | $3,160.00 |
| Sigma-Aldrich, Inc. | 05/12/22 | $557.10 |
| **Sigma-Aldrich, Inc. Total** | | **$4,318.95** |
| Silicon Valley Bank | 04/01/22 | $457,812.50 |
| Silicon Valley Bank | 04/26/22 | $570.49 |
| Silicon Valley Bank | 05/02/22 | $455,034.73 |
| Silicon Valley Bank | 05/26/22 | $543.47 |
| Silicon Valley Bank | 06/03/22 | $456,481.48 |
| Silicon Valley Bank | 06/13/22 | $6,648.59 |
| Silicon Valley Bank | 06/15/22 | $1,617.73 |
| Silicon Valley Bank | 06/27/22 | $469.47 |
| Silicon Valley Bank | 06/30/22 | $5,500,000.00 |
| Silicon Valley Bank | 06/30/22 | $60.00 |
| **Silicon Valley Bank Total** | | **$6,879,238.46** |
| Spruce Law, LLC | 04/28/22 | $1,954.00 |
| Spruce Law, LLC | 06/10/22 | $2,063.30 |
| **Spruce Law, LLC Total** | | **$4,017.30** |
| Starobinets, Hanna S | 04/07/22 | $1,055.21 |
| Starobinets, Hanna S | 05/05/22 | $129.44 |
| **Starobinets, Hanna S Total** | | **$1,184.65** |
| STEMCELL Technologies Inc. | 04/07/22 | $20,465.49 |
| STEMCELL Technologies Inc. | 04/14/22 | $6,892.00 |
| STEMCELL Technologies Inc. | 05/05/22 | $7,674.00 |
| **STEMCELL Technologies Inc. Total** | | **$35,031.49** |
| StemExpress, LLC | 04/28/22 | $3,451.00 |
| StemExpress, LLC | 05/05/22 | $6,533.48 |
| StemExpress, LLC | 05/12/22 | $3,451.00 |
| **StemExpress, LLC Total** | | **$13,435.48** |
| Stericycle, Inc. | 04/28/22 | $915.15 |
| **Stericycle, Inc. Total** | | **$915.15** |
| Sullivan Insurance Group, Inc. | 06/30/22 | $2,867,100.00 |
| **Sullivan Insurance Group, Inc. Total** | | **$2,867,100.00** |
| Surplus Solutions, LLC | 04/07/22 | $3,975.00 |
| **Surplus Solutions, LLC Total** | | **$3,975.00** |
| SVB - Credit Card | 04/06/22 | $33,485.08 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| SVB - Credit Card | 04/06/22 | $7,547.61 |
| SVB - Credit Card | 04/06/22 | $1,100.83 |
| SVB - Credit Card | 05/03/22 | $41,926.36 |
| SVB - Credit Card | 05/03/22 | $10,672.58 |
| SVB - Credit Card | 05/03/22 | $826.46 |
| SVB - Credit Card | 06/03/22 | $22,334.84 |
| **SVB - Credit Card Total** | | **$117,893.76** |
| SVB Securities LLC | 06/03/22 | $7,834.78 |
| **SVB Securities LLC Total** | | **$7,834.78** |
| Tecan US, Inc. | 04/21/22 | $13,211.14 |
| **Tecan US, Inc. Total** | | **$13,211.14** |
| Teknova | 04/14/22 | $263.64 |
| **Teknova Total** | | **$263.64** |
| Telshire, LLC | 04/07/22 | $7,333.00 |
| Telshire, LLC | 04/28/22 | $7,333.00 |
| **Telshire, LLC Total** | | **$14,666.00** |
| The Baldwin Companies | 04/14/22 | $2,890.00 |
| The Baldwin Companies | 04/28/22 | $27,575.00 |
| The Baldwin Companies | 05/05/22 | $13,166.50 |
| **The Baldwin Companies Total** | | **$43,631.50** |
| The DBA Zone, Inc. | 04/07/22 | $1,330.00 |
| The DBA Zone, Inc. | 05/05/22 | $1,330.00 |
| The DBA Zone, Inc. | 06/16/22 | $665.00 |
| **The DBA Zone, Inc. Total** | | **$3,325.00** |
| The Jackson Laboratory | 04/14/22 | $4,556.41 |
| The Jackson Laboratory | 04/28/22 | $1,207.44 |
| The Jackson Laboratory | 05/12/22 | $1,757.05 |
| **The Jackson Laboratory Total** | | **$7,520.90** |
| TJB Consulting, LLC | 04/28/22 | $42,180.00 |
| TJB Consulting, LLC | 05/12/22 | $24,047.34 |
| TJB Consulting, LLC | 06/03/22 | $21,090.00 |
| **TJB Consulting, LLC Total** | | **$87,317.34** |
| Tobin & Sons Moving and Storage, Inc. | 04/28/22 | $5,106.00 |
| Tobin & Sons Moving and Storage, Inc. | 06/10/22 | $7,924.00 |
| **Tobin & Sons Moving and Storage, Inc. Total** | | **$13,030.00** |
| Tran, Eric | 05/12/22 | $1,667.00 |
| **Tran, Eric Total** | | **$1,667.00** |
| Triforce Tech | 05/05/22 | $15,080.00 |
| Triforce Tech | 06/10/22 | $18,560.00 |
| **Triforce Tech Total** | | **$33,640.00** |
| Triumvirate Environmental, Inc. | 04/14/22 | $4,144.60 |
| Triumvirate Environmental, Inc. | 04/28/22 | $1,952.74 |
| Triumvirate Environmental, Inc. | 05/12/22 | $3,992.23 |
| Triumvirate Environmental, Inc. | 06/10/22 | $4,278.43 |
| **Triumvirate Environmental, Inc. Total** | | **$14,368.00** |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| Twist Bioscience Corporation | 04/28/22 | $500.00 |
| **Twist Bioscience Corporation Total** | | **$500.00** |
| USA Scientific, Inc. | 04/07/22 | $308.75 |
| **USA Scientific, Inc. Total** | | **$308.75** |
| Vemulapalli, Vijetha | 05/05/22 | $1,263.65 |
| Vemulapalli, Vijetha | 07/01/22 | $42,879.78 |
| **Vemulapalli, Vijetha Total** | | **$44,143.43** |
| Verge Scientific Communications, LLC | 04/07/22 | $21,750.00 |
| Verge Scientific Communications, LLC | 05/12/22 | $21,750.00 |
| **Verge Scientific Communications, LLC Total** | | **$43,500.00** |
| Vision Service Plan (VSP) | 04/28/22 | $576.28 |
| Vision Service Plan (VSP) | 05/12/22 | $505.98 |
| Vision Service Plan (VSP) | 06/10/22 | $244.18 |
| **Vision Service Plan (VSP) Total** | | **$1,326.44** |
| Vitality HR, LLC | 05/05/22 | $34,720.00 |
| Vitality HR, LLC | 06/10/22 | $28,520.00 |
| **Vitality HR, LLC Total** | | **$63,240.00** |
| vivitide, LLC (fka New England Peptide) | 04/07/22 | $42,373.36 |
| vivitide, LLC (fka New England Peptide) | 04/14/22 | $4,115.00 |
| vivitide, LLC (fka New England Peptide) | 04/21/22 | $11,317.00 |
| vivitide, LLC (fka New England Peptide) | 04/28/22 | $24,185.82 |
| vivitide, LLC (fka New England Peptide) | 05/05/22 | $30,098.18 |
| vivitide, LLC (fka New England Peptide) | 05/12/22 | $45,937.00 |
| **vivitide, LLC (fka New England Peptide) Total** | | **$158,026.36** |
| VWR International, LLC | 04/07/22 | $226.94 |
| VWR International, LLC | 04/14/22 | $3,260.27 |
| VWR International, LLC | 05/12/22 | $1,305.26 |
| **VWR International, LLC Total** | | **$4,792.47** |
| W. B. Mason Co., Inc. | 04/28/22 | $2,495.53 |
| **W. B. Mason Co., Inc. Total** | | **$2,495.53** |
| Wellable, LLC | 05/05/22 | $156.00 |
| **Wellable, LLC Total** | | **$156.00** |
| Wilson Wolf Manufacturing Corporation | 04/14/22 | $637.08 |
| Wilson Wolf Manufacturing Corporation | 04/28/22 | $8,861.76 |
| **Wilson Wolf Manufacturing Corporation Total** | | **$9,498.84** |
| Wolf, Greenfield & Sacks, P.C. | 05/12/22 | $690.00 |
| Wolf, Greenfield & Sacks, P.C. | 06/10/22 | $40.00 |
| **Wolf, Greenfield & Sacks, P.C. Total** | | **$730.00** |
| Wong, Kwok K | 05/12/22 | $1,667.00 |
| **Wong, Kwok K Total** | | **$1,667.00** |
| World Courier, Inc. | 04/07/22 | $15,698.38 |
| World Courier, Inc. | 04/14/22 | $3,931.42 |
| World Courier, Inc. | 04/21/22 | $41,426.69 |
| World Courier, Inc. | 04/28/22 | $7,602.88 |
| World Courier, Inc. | 05/05/22 | $5,708.84 |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value |
|---|---|---|
| World Courier, Inc. | 05/12/22 | $36,144.89 |
| **World Courier, Inc. Total** | | **$110,513.10** |
| Xerox Financial Services LLC | 04/14/22 | $475.46 |
| Xerox Financial Services LLC | 05/12/22 | $475.46 |
| **Xerox Financial Services LLC Total** | | **$950.92** |
| Zope, Harshal R | 05/05/22 | $5,645.31 |
| **Zope, Harshal R Total** | | **$5,645.31** |
| **Grand Total** | | **$20,213,704.93** |

STATEMENT OF FINANCIAL AFFAIRS


EXHIBIT
PART 2, QUESTION 4

PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE
WITHIN 1 YEAR BEFORE FILING THIS CASE THAT
BENEFITTED ANY INSIDER

Genocea Biosciences, Inc.
Case No. 22-10938
**SOFA 4.  Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's Name and Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Aakalu, Girish N | 07/15/21 | $17,386.52 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 07/30/21 | $17,386.52 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 08/13/21 | $17,386.52 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 08/31/21 | $17,386.52 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 09/15/21 | $17,386.52 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 09/30/21 | $17,388.32 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 10/15/21 | $17,385.82 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 10/29/21 | $17,385.82 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 11/15/21 | $17,385.82 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 11/30/21 | $17,385.82 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 12/15/21 | $17,385.82 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 12/30/21 | $17,385.82 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 01/14/22 | $17,450.65 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 01/31/22 | $17,450.64 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 02/15/22 | $17,450.65 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 02/28/22 | $17,450.64 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 03/15/22 | $152,055.49 | Bonus payment for 2021 performance | Chief Business Officer |
| Aakalu, Girish N | 03/31/22 | $26,835.43 | Gross Payroll and Restricted Stock Award | Chief Business Officer |
| Aakalu, Girish N | 04/15/22 | $22,100.11 | Gross Payroll and Restricted Stock Award | Chief Business Officer |
| Aakalu, Girish N | 04/29/22 | $18,164.11 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 05/13/22 | $18,229.81 | Gross Payroll | Chief Business Officer |
| Aakalu, Girish N | 05/31/22 | $62,817.00 | Severance | Chief Business Officer |
| **Aakalu, Girish N Total** | | **$578,640.37** | | |
| Bate, Kenneth M. | 09/23/21 | $23,125.00 | BOD Services - Q3-2021 | Board of Directors |
| Bate, Kenneth M. | 12/22/21 | $23,125.00 | BOD Services - Q4-2021 | Board of Directors |
| Bate, Kenneth M. | 03/24/22 | $24,804.71 | BOD Services - Q1-2022 | Board of Directors |
| **Bate, Kenneth M. Total** | | **$71,054.71** | | |
| BAX Advisors LLC | 06/23/22 | $12,500.00 | BOD Services | Board of Directors |
| BAX Advisors LLC | 06/30/22 | $12,500.00 | BOD Services | Board of Directors |
| **BAX Advisors LLC Total** | | **$25,000.00** | | |
| Bosley, Katrine S | 09/23/21 | $12,375.00 | BOD Services - Q3-2021 | Board of Directors |
| Bosley, Katrine S | 12/22/21 | $12,375.00 | BOD Services - Q4-2021 | Board of Directors |
| Bosley, Katrine S | 03/24/22 | $12,375.00 | BOD Services - Q1-2022 | Board of Directors |
| **Bosley, Katrine S Total** | | **$37,125.00** | | |
| Clark, William D | 07/15/21 | $24,122.52 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 07/30/21 | $24,122.52 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 08/13/21 | $24,122.52 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 08/31/21 | $24,122.52 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 09/15/21 | $24,122.52 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 09/30/21 | $24,124.32 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 10/15/21 | $24,121.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 10/29/21 | $24,121.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 11/15/21 | $24,121.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 11/30/21 | $24,121.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 12/15/21 | $24,121.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 12/30/21 | $24,121.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 01/14/22 | $24,209.81 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 01/31/22 | $24,209.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 02/15/22 | $24,209.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 02/28/22 | $24,209.82 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 03/15/22 | $283,569.35 | Bonus payment for 2021 performance | President and Chief Executive Officer |
| Clark, William D | 03/31/22 | $66,827.66 | Gross Payroll and Restricted Stock Award | President and Chief Executive Officer |
| Clark, William D | 04/07/22 | $775.00 | Expense Report Reimb. | President and Chief Executive Officer |
| Clark, William D | 04/15/22 | $41,453.54 | Gross Payroll and Restricted Stock Award | President and Chief Executive Officer |
| Clark, William D | 04/29/22 | $25,202.66 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 05/13/22 | $25,268.36 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 05/31/22 | $25,268.36 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 06/15/22 | $25,678.52 | Gross Payroll | President and Chief Executive Officer |
| Clark, William D | 06/30/22 | $25,268.36 | Gross Payroll | President and Chief Executive Officer |
| **Clark, William D Total** | | **$905,618.92** | | |
| Davis, Thomas A | 07/15/21 | $19,845.96 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 07/30/21 | $19,845.96 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 08/13/21 | $19,845.96 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 08/31/21 | $19,845.96 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 09/15/21 | $19,845.96 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 09/30/21 | $19,847.76 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 10/15/21 | $19,845.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 10/29/21 | $19,845.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 11/15/21 | $19,845.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 11/30/21 | $19,845.26 | Gross Payroll | Chief Medical Officer |

Genocea Biosciences, Inc.
Case No. 22-10938
SOFA 4.  Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

| Insider's Name and Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Davis, Thomas A | 12/15/21 | $19,845.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 12/30/21 | $19,845.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 01/14/22 | $19,850.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 01/31/22 | $19,850.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 02/15/22 | $19,850.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 02/28/22 | $19,850.26 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 03/15/22 | $181,887.80 | Bonus payment for 2021 performance | Chief Medical Officer |
| Davis, Thomas A | 03/31/22 | $29,405.12 | Gross Payroll and Restricted Stock Award | Chief Medical Officer |
| Davis, Thomas A | 04/15/22 | $24,669.80 | Gross Payroll and Restricted Stock Award | Chief Medical Officer |
| Davis, Thomas A | 04/29/22 | $20,733.80 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 05/13/22 | $20,799.50 | Gross Payroll | Chief Medical Officer |
| Davis, Thomas A | 05/20/22 | $9,729.86 | Final Wages - 5/16/22-5/20/22 | Chief Medical Officer |
| Davis, Thomas A | 06/15/22 | $75,549.00 | Severance | Chief Medical Officer |
| **Davis, Thomas A Total** | | **$680,325.04** | | |
| Duvall, Diantha | 07/15/21 | $16,398.07 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 07/30/21 | $16,398.07 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 08/13/21 | $16,398.07 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 08/31/21 | $16,398.07 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 09/15/21 | $16,398.07 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 09/30/21 | $16,399.87 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 10/15/21 | $16,397.37 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 10/29/21 | $16,397.37 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 11/15/21 | $16,397.37 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 11/30/21 | $16,397.37 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 12/15/21 | $16,397.37 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 12/30/21 | $16,397.37 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 01/14/22 | $16,458.79 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 01/31/22 | $16,458.80 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 02/15/22 | $16,458.79 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 02/28/22 | $16,458.80 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 03/15/22 | $164,320.60 | Bonus payment for 2021 performance | Chief Financial Officer |
| Duvall, Diantha | 03/31/22 | $27,617.87 | Gross Payroll and Restricted Stock Award | Chief Financial Officer |
| Duvall, Diantha | 04/15/22 | $21,147.62 | Gross Payroll and Restricted Stock Award | Chief Financial Officer |
| Duvall, Diantha | 04/29/22 | $17,211.62 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 05/13/22 | $17,277.32 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 05/31/22 | $17,277.32 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 06/15/22 | $17,376.68 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 06/30/22 | $26.22 | Net of  Final Paycheck-07/01/22- Reported on W-2 | Chief Financial Officer |
| Duvall, Diantha | 06/30/22 | $17,277.32 | Gross Payroll | Chief Financial Officer |
| Duvall, Diantha | 07/01/22 | $1,568.68 | Final Wages - 7/1/22 | Chief Financial Officer |
| **Duvall, Diantha Total** | | **$563,710.87** | | |
| Duvall, Diantha - V | 06/30/22 | $56,651.11 | Net of P/R Bonus-Reported on W-2 | Chief Financial Officer |
| **Duvall, Diantha - V Total** | | **$56,651.11** | | |
| Flechtner, Jessica B | 07/15/21 | $17,297.15 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 07/30/21 | $17,297.15 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 08/13/21 | $17,297.15 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 08/31/21 | $17,297.15 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 09/15/21 | $17,297.15 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 09/30/21 | $17,298.95 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 10/15/21 | $17,296.45 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 10/29/21 | $17,296.45 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 11/15/21 | $17,296.45 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 11/30/21 | $17,296.45 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 12/15/21 | $17,296.45 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 12/30/21 | $17,296.45 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 01/14/22 | $17,360.97 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 01/31/22 | $17,360.96 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 02/15/22 | $17,360.98 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 02/28/22 | $17,360.96 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 03/15/22 | $180,878.73 | Bonus payment for 2021 performance | Chief Scientific Officer |
| Flechtner, Jessica B | 03/31/22 | $30,296.19 | Gross Payroll and Restricted Stock Award | Chief Scientific Officer |
| Flechtner, Jessica B | 04/15/22 | $23,127.64 | Gross Payroll and Restricted Stock Award | Chief Scientific Officer |
| Flechtner, Jessica B | 04/29/22 | $18,156.12 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 05/13/22 | $18,221.82 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 05/31/22 | $18,221.82 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 06/15/22 | $18,347.28 | Gross Payroll | Chief Scientific Officer |
| Flechtner, Jessica B | 06/30/22 | $18,221.82 | Gross Payroll | Chief Scientific Officer |
| **Flechtner, Jessica B Total** | | **$602,478.69** | | |

Genocea Biosciences, Inc.
Case No. 22-10938
SOFA 4.  Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

| Insider's Name and Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Herron, Jennifer L | 09/23/21 | $2,486.41 | BOD Services - Q3-2021 | Board of Directors |
| Herron, Jennifer L | 12/22/21 | $10,000.00 | BOD Services - Q4-2021 | Board of Directors |
| Herron, Jennifer L | 03/24/22 | $10,000.00 | BOD Services - Q1-2022 | Board of Directors |
| **Herron, Jennifer L Total** | | **$22,486.41** | | |
| Higgins, Michael | 09/23/21 | $12,500.00 | BOD Services - Q3-2021 | Board of Directors |
| Higgins, Michael | 12/22/21 | $12,500.00 | BOD Services - Q4-2021 | Board of Directors |
| Higgins, Michael | 03/24/22 | $12,500.00 | BOD Services - Q1-2022 | Board of Directors |
| **Higgins, Michael Total** | | **$37,500.00** | | |
| Lunger, John | 03/24/22 | $2,819.44 | BOD Services - Q1-2022 | Board of Directors |
| **Lunger, John Total** | | **$2,819.44** | | |
| Myatt, Dean J | 06/23/22 | $12,500.00 | BOD Services | Board of Directors |
| Myatt, Dean J | 06/30/22 | $12,500.00 | BOD Services | Board of Directors |
| **Myatt, Dean J Total** | | **$25,000.00** | | |
| Nationwide Life Insurance Company (W/T) | 01/13/22 | $10,000.00 | Long Term Care Insurance Policy-Flechtner, Jessica B-12/22/21-12/21/22 | Chief Scientific Officer |
| Nationwide Life Insurance Company (W/T) | 01/13/22 | $10,000.00 | Long Term Care Insurance Policy-Aakalu, Girish N-01/10/22-01/09/23 | Chief Business Officer |
| Nationwide Life Insurance Company (W/T) | 01/13/22 | $10,000.00 | Long Term Care Insurance Policy-Davis, Thomas A-01/10/22-01/09/23 | Chief Medical Officer |
| Nationwide Life Insurance Company (W/T) | 01/13/22 | $10,000.00 | Long Term Care Insurance Policy-Stapleton, Raymond D-01/10/22-01/09/23 | Chief Technology Officer |
| Nationwide Life Insurance Company (W/T) | 01/13/22 | $10,000.10 | Long Term Care Insurance Policy-Duvall, Diantha-01/10/22-01/09/23 | Chief Financial Officer |
| Nationwide Life Insurance Company (W/T) | 02/24/22 | $10,000.00 | Long Term Care Insurance Policy-Clark, William D-02/03/22-02/02/23 | President and Chief Executive Officer |
| Nationwide Life Insurance Company (W/T) | 04/21/22 | $10,000.00 | Long Term Care Insurance Policy-Sumer, Jacquelyn-03/23/22-03/22/23 | Chief Legal & Compliance Officer |
| **Nationwide Life Insurance Company (W/T) Total** | | **$70,000.10** | | |
| NEA Management Company, LLC (W/T) | 09/23/21 | $10,000.00 | BOD Services - Q3-2021 | Board of Directors |
| NEA Management Company, LLC (W/T) | 12/22/21 | $10,000.00 | BOD Services - Q4-2021 | Board of Directors |
| NEA Management Company, LLC (W/T) | 03/24/22 | $10,000.00 | BOD Services - Q1-2022 | Board of Directors |
| **NEA Management Company, LLC (W/T) Total** | | **$30,000.00** | | |
| Schwab M.D., Gisela | 09/23/21 | $7,065.22 | BOD Services - Q3-2021 | Board of Directors |
| **Schwab M.D., Gisela Total** | | **$7,065.22** | | |
| Siber Biotechnologies LLC | 09/23/21 | $9,625.00 | BOD Services - Q3-2021 | Board of Directors |
| Siber Biotechnologies LLC | 12/22/21 | $9,625.00 | BOD Services - Q4-2021 | Board of Directors |
| Siber Biotechnologies LLC | 03/24/22 | $9,625.00 | BOD Services - Q1-2022 | Board of Directors |
| **Siber Biotechnologies LLC Total** | | **$28,875.00** | | |
| Stapleton, Raymond D | 07/15/21 | $16,863.50 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 07/30/21 | $16,863.50 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 08/13/21 | $16,863.50 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 08/31/21 | $16,863.50 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 09/15/21 | $16,863.50 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 09/30/21 | $16,865.30 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 10/15/21 | $16,862.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 10/29/21 | $16,862.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 11/15/21 | $16,862.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 11/30/21 | $16,862.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 12/15/21 | $16,862.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 12/30/21 | $16,862.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 01/14/22 | $16,867.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 01/31/22 | $16,867.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 02/15/22 | $16,867.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 02/28/22 | $16,867.80 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 03/15/22 | $198,034.51 | Bonus payment for 2021 performance | Chief Technology Officer |
| Stapleton, Raymond D | 03/31/22 | $18,034.51 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 04/15/22 | $18,034.51 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 04/28/22 | $323.91 | Expense Report Reimb. | Chief Technology Officer |
| Stapleton, Raymond D | 04/29/22 | $18,034.51 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 05/13/22 | $18,100.21 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 05/31/22 | $18,100.21 | Gross Payroll | Chief Technology Officer |
| Stapleton, Raymond D | 06/03/22 | $5,178.03 | Final Wages - 6/1/22-6/3/22 | Chief Technology Officer |
| Stapleton, Raymond D | 06/30/22 | $72,233.00 | Severance | Chief Technology Officer |
| **Stapleton, Raymond D Total** | | **$635,904.20** | | |
| Sumer, Jacquelyn L | 07/15/21 | $15,914.58 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 07/30/21 | $15,914.58 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 08/13/21 | $15,914.58 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 08/31/21 | $15,914.58 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 09/15/21 | $15,914.58 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 09/30/21 | $15,916.38 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 10/15/21 | $15,913.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 10/29/21 | $15,913.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 11/15/21 | $15,913.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 11/30/21 | $15,913.88 | Gross Payroll | Chief Legal & Compliance Officer |

**Genocea Biosciences, Inc.**
**Case No. 22-10938**
**SOFA 4.  Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's Name and Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Sumer, Jacquelyn L | 12/15/21 | $15,913.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 12/30/21 | $15,913.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 01/14/22 | $15,918.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 01/31/22 | $15,918.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 02/15/22 | $15,918.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 02/28/22 | $15,918.88 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 03/15/22 | $160,350.55 | Bonus payment for 2021 performance | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 03/31/22 | $16,710.55 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 04/15/22 | $16,710.55 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 04/29/22 | $16,804.05 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 05/13/22 | $16,869.75 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 05/31/22 | $16,869.75 | Gross Payroll | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 06/10/22 | $12,511.45 | Final Wages - 6/1/22-6/10/22 | Chief Legal & Compliance Officer |
| Sumer, Jacquelyn L | 06/30/22 | $70,399.00 | Severance | Chief Legal & Compliance Officer |
| **Sumer, Jacquelyn L Total** | | **$581,873.73** | | |
| Verdolino & Lowey, P.C. | 07/01/22 | $12,500.00 | BOD Services | Board of Directors |
| **Verdolino & Lowey, P.C. Total** | | **$12,500.00** | | |
| **Grand Total** | | **$4,974,628.81** | | |