In re  Genocea Biosciences, Inc.

Case No.  22-10938

Debtor

(If known)

# LIST OF EQUITY SECURITY HOLDERS
## COMMON STOCK

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 0405 STATE OF MISSOURI 457 TR<br>STATE OF MISSOURI 457<br>FBO DIANA WIRT<br>900 SE DREW CT<br>BLUE SPRINGS MO 64014 | 1,100.00 |
| 102120296 SASKATCHEWAN LTD<br>ATTN JANAKI N PATEL<br>383 FAST CRT<br>SASKATOON SK S7W 0W8 | 300.00 |
| 1526279 ONTARIO INC<br>ATTN: ASIF UZ ZAMAN<br>7439 MAGISTRATE TERR<br>MISSISSAUGA ON L5W 1L2 | 900.00 |
| A AGARWAL & N AGARWAL TTEE<br>THE AGARWAL FAMILY REVOCABLE T<br>U/A DTD 01/19/2017<br>533 PRINTY AVE<br>MILPITAS CA 95035 | 10,000.00 |
| A BRADLEY & T BRADLEY TTEE<br>ANNA Z BRADLEY REVOCABLE TRUST<br>U/A DTD 02/16/2000<br>4928 SENTINEL DR#1-403<br>BETHESDA MD 20816 | 375.00 |
| A CHRISTOPHER BARRETT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2785 FALCON RDG<br>CLERMONT FL 34711 | 150.00 |
| A M KALIMUL HASAN<br>527 S KINGSLEY DR<br>APT-301<br>LOS ANGELES CA 90020 | 900.00 |
| AAEON BARRETO DIAZ<br>13266 NORTHWEST 10TH TERRACE<br>MIAMI FL 33182 | 5.00 |
| AAMER SAKALLAH<br>58 CARTWHEEL<br>IRVINE CA 92618 | 1.00 |
| AARAADHYA NARRA<br>DESIGNATED BENE PLAN/TOD<br>855 BURNETT AVE APT 6<br>SAN FRANCISCO CA 94131 | 713.00 |
| AARKAY TRADING FZC<br>SUITE 1908, JBC2, CLUSTER V,<br>JLT, DUBAI<br>DUBAI AE-DU 182117<br>UNITED ARAB EMIRATES | 10,796.00 |
| AARON A YOUNESSI<br>16458 BOLSA CHICA ST #526<br>HUNTINGTON BEACH CA 92649-2603 | 500.00 |
| AARON ALLEN MEYER<br>1801 SOUTHRIDGE DRIVE<br>DENTON TX 76205-7813 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| **AARON ALMS**<br>**191 THOMPSON AVE E APT 10**<br>**APARTMENT 10**<br>**SAINT PAUL MN 55118-3244** | **500.00** |
| **AARON ARCHULETA**<br>**4361 S 615 E**<br>**SALT LAKE CITY UT 84107-2944** | **242.00** |
| **AARON BENAVIDES**<br>**6338 HOMEVIEW DR**<br>**HOUSTON TX 77049** | **2.00** |
| **AARON BRITO SR**<br>**4901 SW 114TH WAY**<br>**FORT LAUDERDALE FL 33330-2829** | **210,000.00** |
| **AARON BYERS**<br>**4205 OFFUT DR**<br>**CAMP SPRINGS MD 20746** | **70.00** |
| **AARON C SKJOD**<br>**9472 DUNES LN**<br>**COTTAGE GROVE MN 55016-4681** | **100.00** |
| **AARON CHURCH**<br>**300 STAFFORD STREET**<br>**CHERRY VALLEY MA 01611** | **2.00** |
| **AARON COLLIER**<br>**229 CARGILE LN**<br>**NASHVILLE TN 37205** | **2.00** |
| **AARON DEIMUND**<br>**1946 EMILY ANNE DR**<br>**OSHKOSH WI 54904** | **100.00** |
| **AARON DYNES**<br>**114 JOHN ST**<br>**READING MA 01867-2743** | **1,602.00** |
| **AARON DYNES**<br>**114 JOHN ST**<br>**READING MA 01867-2743** | **390.00** |
| **AARON DYNES**<br>**114 JOHN ST**<br>**READING MA 01867-2743** | **9.00** |
| **AARON F SHAFFER**<br>**70 W WILLOW MIST RD**<br>**INLET BEACH FL 32461-6800** | **29.00** |
| **AARON GLASKER**<br>**2158 LELAND ST**<br>**DETROIT MI 48207** | **1,780.00** |
| **AARON HILLMAN**<br>**64 CRESCENT ST**<br>**STOW MA 01775-1103** | **7.00** |
| **AARON HOMAN**<br>**3750 SOUTHWEST 108TH AVENUE 25**<br>**BEAVERTON OR 97005** | **29.85** |
| **AARON JOHNSON**<br>**5215 GORDON DRIVE**<br>**SACRAMENTO CA 95824** | **16.00** |
| **AARON K WALKER**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**159 CRIMSON SKY CT**<br>**DRIPPING SPGS TX 78620-2224** | **140.00** |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AARON KEYSER<br>7601 DAVIES DR<br>LINCOLN NE 68506-1758 | 0.98 |
| AARON KLUCK<br>43 HARTLEY STREET<br>LAPEER MI 48446 | 1.00 |
| AARON LOTZ<br>80123 QUEENSBORO DR<br>INDIO CA 92201-0523 | 125.00 |
| AARON LUNA<br>8596 BONITA BLUFFS COURT 822<br>SPRING VALLEY CA 91977 | 10,000.00 |
| AARON LYNN WASHINGTON<br>426 PRESERVE TRL<br>AUGUSTA GA 30907-7925 | 10,000.00 |
| AARON M BILGRAD<br>319 N ORANGE GROVE AVE<br>LOS ANGELES CA 90036-2161 | 254.00 |
| AARON M FELICIANO<br>368 FERN ST<br>WEST HARTFORD CT 06119-1143 | 1.00 |
| AARON M KANTOFF<br>INDIVIDUAL 401(K) ETRADE CUST<br>959 1ST AVE<br>APT 14A<br>NEW YORK NY 10022-6398 | 5,000.00 |
| AARON M PASSY<br>10102 NW 58TH CT<br>PARKLAND FL 33076-2546 | 400.00 |
| AARON MARK BLAKNEY<br>3615 STATION RD<br>ERIE PA 16510-6511 | 30.00 |
| AARON SCOTT AULT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5743 BOLD RULER DR<br>INDIANAPOLIS IN 46237 | 63.00 |
| AARON STERLING<br>3809 CRESTRIDGE DR<br>LOUISVILLE KY 40272-2901 | 5.00 |
| AARON SUCHECKI<br>228 MCVEIGH AVE<br>STATEN ISLAND NY 10314 | 3.00 |
| AARON VANHOOSE<br>315 MERV TRAIL SW<br>BOGUE CHITTO MS 39629 | 34.69 |
| AARON WEIBEL<br>22 COACH HILL RD<br>CAMDEN SC 29020-7682 | 50.00 |
| AAYUSH PIYA<br>109 COLUMBIA DRIVE SOUTHEAST 41<br>ALBUQUERQUE NM 87106 | 100.00 |
| ABBAS RASHIDBAIGI<br>ZAHRA A RASHIDBAIGI<br>PO BOX 954<br>NEW VERNON NJ 07976-0954 | 500.00 |
| ABBIE D MCLAUGHLIN<br>333 COMMONWEALTH AVE APT 6<br>BOSTON MA 02115-1931 | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ABDILLAHI ISMAIL 5C**<br>514 RIOJA ST<br>OTTAWA ON K2S 0V9 | 2.00 |
| ABDISA NAGAYO<br>7263 148TH LN NW<br>RAMSEY MN 55303 | 3,100.00 |
| ABDO GHAZI<br>3528 HAZELWOOD ST<br>VALLEJO CA 94591 | 3,510.00 |
| ABDO RGEAI<br>5233 MILLENIA BLVD 201<br>ORLANDO FL 32839 | 350.00 |
| ABDUL BASITH<br>102-05 187TH STREET<br>JAMAICA NY 11423 | 4.74 |
| ABDUL NASER KUTTY<br>20278 86TH PL NE<br>BOTHELL WA 98011-2283 | 150.00 |
| ABDUL NASER KUTTY &<br>THENSEENA KOOVERI JTWROS<br>20278 86TH PL NE<br>BOTHELL WA 98011-2283 | 250.00 |
| ABDUL R SIRHANDI<br>24776 CARBONATE TER<br>ALDIE VA 20105-2908 | 10,000.00 |
| ABDUL RAHMAN MOHAMMED<br>83 BUTTERCUP LN<br>SOUTH GRAFTON MA 01560-1255 | 101.00 |
| ABDUL RAZACK<br>4757 CHEVY CHASE DRIVE<br>APT.208<br>CHEVY CHASE MD 20815-6443 | 15.00 |
| ABDUL SHAHEED<br>1202 N 4TH ST<br>KILLEEN TX 76541-3431 | 1.00 |
| ABDULLAH BENJELLOUN TOUIMI<br>342 S CENTER ST<br>CITY OF ORANGE NJ 07050 | 37.76 |
| ABDULLAH MOHAMMEDWAHEED RIDWAN<br>7958 AL MUSILI STREET<br>23447 JEDDAH<br>SAUDI ARABIA | 12,800.00 |
| ABDULRAHMAN ABDULLAH ASIRI<br>AL SHUTAT 62547- 9340 KINGDOM OF SAUDI ARABIA<br>UNIT NUMBER :5<br>ABHA SA-14 62547<br>SAUDI ARABIA | 1,000.00 |
| ABE ARAIZA<br>92-972 PANANA ST 16<br>KAPOLEI HI 96707 | 0.27 |
| ABENAT ABERA<br>1505 LAUREL OAK LOOP<br>ROUND ROCK TX 78665 | 8,750.00 |
| ABG INNOVATION - SO LIMITED<br>UNIT 3002-3004 30 FL<br>GLOUCESTER TOWER<br>15 QUEENS RD CENTRAL HONG KONG<br>CENTRAL HONG KONG | 375,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ABHI PATEL<br>109 WINDSOR OAKS CT<br>GREENWOOD SC 29649 | 8.77 |
| ABHILASHA SOLANKI<br>500 E 77TH ST 502<br>NEW YORK NY 10162 | 822.00 |
| ABHINAV BANSAL<br>180 CITY BOULEVARD WEST 113<br>ORANGE CA 92868 | 7.54 |
| ABHISHEK K GUPTA<br>3330 COUNTRY DR APT 74<br>FREMONT CA 94536-6227 | 500.00 |
| ABHISHEK MISHRA<br>2287 WICKINGHAM DRIVE NE<br>MARIETTA GA 30066-3085 | 25.00 |
| ABHISHES UDAS<br>6006 ELEANOR RIGBY RD<br>CHARLOTTE NC 28278-0122 | 6,000.00 |
| ABHISHES UDAS<br>6006 ELEANOR RIGBY RD<br>CHARLOTTE NC 28278 | 1,200.00 |
| ABIDULLAH KHAN<br>3 FULLER PL<br>ROCHESTER NY 14608 | 2.00 |
| ABIEDU USONGO<br>1921 BOBOLINK WAY<br>POMONA CA 91767 | 49.85 |
| ABIGAIL ANKLAM<br>216 CAPTAINS LN<br>NEWPORT NEWS VA 23602 | 20.00 |
| ABIGAIL SCHANTZ<br>3835 22ND ST<br>SAN FRANCISCO CA 94114 | 5.00 |
| ABIGAIL T GENEBLAZO<br>90 STANIE GLEN RD<br>WATCHUNG NJ 07069-6235 | 22.00 |
| ABIGAIL WALKE<br>2131 BRISTOL DR<br>FREDERICK MD 21702 | 1.00 |
| ABIGAILLE LAXA<br>21491 ARBOR GLEN CT<br>BROADLANDS VA 20148 | 10.29 |
| ABIODUN ADETOSO<br>15770 BELLAIRE BOULEVARD 706<br>HOUSTON TX 77083 | 5.00 |
| ABNER P ADVINCULA &<br>ADAM A ADVINCULA JT TEN<br>530 MELLOW PL<br>ANCHORAGE AK 99508-2335 | 1,600.00 |
| ABNER P ADVINCULA ROTH IRA TD | 800.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMERITRADE CLEARING CUSTODIAN<br>530 MELLOW PL<br>ANCHORAGE AK 99508-2335 | |
| ABRAHAM A OVIE<br>9904 ALOE CT<br>ODESSA TX 79765-2145 | 10.00 |
| ABRAHAM GASPAR ZAFRA<br>3728 NORTH CORNELIA AVENUE<br>FRESNO CA 93722 | 31.70 |
| ABRAHAM P ABRAHAM &<br>MARIAMMA K ABRAHAM JT TEN<br>126 ERIE STREET<br>DUMONT NJ 07628 | 5,000.00 |
| ABRAHAM RESENDIZ GAONA<br>217 SE 22ND ST<br>OKLAHOMA CITY OK 73129 | 12.00 |
| ABROM B COOPER<br>9271 SENNA CT<br>WALDORF MD 20603-5727 | 13.00 |
| ABU HASNAT<br>198-21 CARPENTER AVENUE HOUSE<br>NEW YORK NY 11423 | 178.48 |
| ABUBAKAR LASISI<br>644 BANTRY LN<br>STONE MOUNTAIN GA 30083-3470 | 40,000.00 |
| ABULINE JAIDAH<br>1 KIMBALL CT 313<br>WOBURN MA 01801 | 10.59 |
| ABY RAJAGIRIYIL<br>118 N JOBSON RD<br>SUNNYVALE TX 75182-5001 | 40.00 |
| AC WELLS<br>4345 THORNHILL LN<br>VADNAIS HEIGHTS MN 55127 | 9.00 |
| ACACIO DOS SANTOS<br>287 CIRCLE DRIVE<br>HIALEAH FL 33010 | 5.00 |
| ACCESSOIRES SUN RIVER<br>ATTN M AVI SALONICHIOS<br>2470 RUE MAJOR<br>SAINT-LAURENT QC H4M 1E4 | 20,000.00 |
| ADA YU<br>& ALFRED LAU JT WROS<br>735 42ND AVE<br>SAN FRANCISCO CA 94121-3322 | 375.00 |
| ADAM B FOREMAN<br>507 S 33RD<br>FAIRFIELD IA 52556-4726 | 100.00 |
| ADAM BABIGIAN<br>230 PRIMROSE HILL ROAD<br>DRACUT MA 01826 | 1.00 |
| ADAM BOST<br>4807 WANDERING WY<br>ZEPHYRHILLS FL 33544 | 1,075.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ADAM CANNAVIN<br>40B SUNSET RD<br>WHITING NJ 08759-2150 | 50.00 |
| ADAM D WEGMAN<br>ROTH IRA E*TRADE CUSTODIAN<br>179 MCKINLEY AVENUE<br>KENMORE NY 14217-2462 | 153.00 |
| ADAM GOMES<br>259 MAST RD P25<br>DURHAM NH 03824 | 495.06 |
| ADAM HILL<br>2255 W STUART ST<br>FORT COLLINS CO 80526-1215 | 250.00 |
| ADAM J BURR<br>560 SILVER SANDS RD UNIT 903<br>EAST HAVEN CT 06512-4618 | 50.00 |
| ADAM J HILL<br>TOD BENES ON FILE<br>2255 W. STUART STREET<br>FORT COLLINS CO 80526 | 113.00 |
| ADAM J SUTHERLAND<br>PO BOX 295<br>SOMERSET WI 540250295 | 300.00 |
| ADAM JENSEN<br>33779 MN-29<br>BENSON MN 56215 | 76.00 |
| ADAM JONES<br>33040 TIMBER RIDGE LN<br>TRINIDAD CO 81082 | 1.00 |
| ADAM JOSEPH SCHIRO<br>W5832 COUNTY ROAD NN<br>NEW GLARUS WI 53574-9712 | 1,000.00 |
| ADAM KELLEY<br>MEGAN KELLEY<br>229 E PLEASANT ST<br>HILLSBORO OH 45133-1516 | 25.00 |
| ADAM KUBENA<br>W280N1841 PROSPECT AVE<br>PEWAUKEE WI 53072-5207 | 3.05 |
| ADAM KUIPER<br>855 SOUTH WATERLOO ROAD<br>DEVON PA 19333 | 500.00 |
| ADAM L CUSHMAN<br>15416 E 22ND AVENUE<br>SPOKANE VALLEY WA 99037 | 9.00 |
| ADAM M DAVIS &<br>REGINA K DAVIS JT WROS<br>7533 SW CORBETT AVE<br>PORTLAND OR 97219-2909 | 4,000.00 |
| ADAM ODONOGHUE<br>24956 E CALHOUN PL UNIT B<br>AURORA CO 80016 | 13.00 |
| ADAM PERL<br>1800 BRYANT STREET 210<br>SAN FRANCISCO CA 94110 | 0.01 |
| ADAM PILARSKI<br>102 EDGEWATER CIR APT H | 3,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EAST HAMPTON CT 06424 | |
| ADAM R RABERN<br>57 LUBEC ST APT 3F<br>EAST BOSTON MA 02128-3135 | 500.00 |
| ADAM RUTLEDGE<br>1601 AUGUSTA PKWY<br>HENRYVILLE IN 47126 | 1.00 |
| ADAM RYKACZEWSKI<br>208 LAKESIDE XING<br>MOUNT JOY PA 17552-9059 | 27,000.00 |
| ADAM STICKNEY<br>254 VALLEY ST APT B<br>PORTLAND ME 04102 | 400.00 |
| ADAM WEGMAN<br>223 LEONARD STREET<br>SYRACUSE NY 13211 | 13,500.00 |
| ADAM ZDUNIAK<br>12 STANLEY STREET<br>BINGHAMTON NY 13905 | 1.00 |
| ADAM ZDUNIAK<br>12 STANLEY STREET<br>BINGHAMTON NY 13905 | 13.00 |
| ADAN BETANCOURT<br>7140 EDNA AVE<br>LAS VEGAS NV 89117-3008 | 91.00 |
| ADDISON JOHNSON<br>1329 WEST 10690 SOUTH<br>SOUTH JORDAN UT 84095 | 3,250.00 |
| ADEDAMOLA ALEGE<br>30 GROVE ST<br>RANDOLPH MA 02368 | 518.00 |
| ADEDOTUN ADEMOLA<br>18811 FULVETTA HAVEN WAY<br>RICHMOND TX 77407 | 212.00 |
| ADEDOYIN ADENIJI<br>444 KEENLEYSIDE ST8<br>UNIT 8<br>WINNIPEG MB R2K 4A1 | 9,300.00 |
| ADEKUNLE AMINU<br>3543 W 83RD PL<br>CHICAGO IL 60652 | 21.00 |
| ADEL AKLAN<br>906 SONDRA AVENUE<br>COLUMBIA MO 65202 | 100.00 |
| ADEL AL-SHAIKH<br>39939 STEVENSON CMN APT 2060<br>FREMONT CA 94538-4727 | 200.00 |
| ADEL MOHAMMED<br>4567 GENOA STREET<br>DENVER CO 80249 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ADELINE JOSEPH<br>622 SE 6TH CT<br>FORT LAUDERDALE FL 33301 | 845.00 |
| ADERSON ISAAC<br>130 VANDALIA AVENUE 8 E<br>BROOKLYN NY 11239 | 3.00 |
| ADETUTU ADESHOLA OSHINEYE CUST<br>OLUFIKUNOLAM ALADESURU UTMA MD<br>5540 DOUBS RD<br>ADAMSTOWN MD 21710-8927 | 1.00 |
| ADEWALE FASANMADE<br>455 CONCHESTER RD<br>GLEN MILLS PA 19342-1567 | 5.00 |
| ADEYINKA O OJO ADMIN<br>EST OLUWOLE OJO<br>25302 ALVERSTONE DR<br>KATY TX 77494-4001 | 5.00 |
| ADIA LARA-THEIN<br>561 W 163RD ST 3B<br>NEW YORK NY 10032 | 2.00 |
| ADIATU GATON<br>2006 DEL SOL CT<br>BOWIE MD 20721 | 200.00 |
| ADISU CHEKOL<br>2750 E TRINITY MILLS RD 310<br>CARROLLTON TX 75006 | 12.00 |
| ADOLFO LLANOS<br>121 CRANDON BLVD<br>APT 450<br>KEY BISCAYNE FL 33149-1644 | 1,000.00 |
| ADOLFO LLANOS TOD<br>121 CRANDON BLVD APT 450<br>KEY BISCAYNE FL 33149-1644 | 1,000.00 |
| ADOLPHUS THOMPSON<br>5300 DOVER VILLAGE LN 3<br>ORLANDO FL 32812 | 34.00 |
| ADONAL D FOYLE<br>PO BOX 589<br>ORINDA CA 94563-0555 | 1,000.00 |
| ADONIS CABRERA<br>1775 GRAND CONCOURSE 7<br>BRONX NY 10453 | 2.00 |
| ADRIAN BERDION<br>366 E 45TH ST<br>HIALEAH FL 33013 | 8.00 |
| ADRIAN BROWN<br>6512 SADDLEBACK CIRCLE<br>MEMPHIS TN 38141 | 640.00 |
| ADRIAN DUENAS<br>9985 BIG BOW SPRINGS COURT<br>LAS VEGAS NV 89148 | 3.56 |
| ADRIAN GARCIA<br>1014 W BROOK ST | 7.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SANTA ANA CA 92703 | |
| ADRIAN I LOPEZ<br>14165 AUTUMN CREEK CT<br>CORONA CA 92880-3096 | 20.00 |
| ADRIAN L BROWN<br>7607 CALLIS CREEK DR<br>MEMPHIS TN 38119-9301 | 100.00 |
| ADRIAN SUTTON<br>4813 TEXAS AVE SE 104<br>WASHINGTON DC 20019 | 4.00 |
| ADRIAN YOUNG<br>8233 HALLS HAMMOCK CT<br>JACKSONVILLE FL 32244 | 7,545.00 |
| ADRIANA AGAN<br>70 PERIMETER CENTER E<br>DUNWOODY GA 30346 | 338.00 |
| ADRIANNA RECA<br>94 DESOTO RD<br>BOSTON MA 02132 | 1.96 |
| ADRIEN JOSEPH SAINTUS<br>447 BELLEVUE AVE APT 8C<br>TRENTON NJ 08618-4509 | 4,500.00 |
| ADRIENNE BAIRD<br>1073 S INDIAN CREEK DR<br>STONE MOUNTAIN GA 30083 | 140.00 |
| ADRIENNE CURTIS<br>5800 OAKDALE RD SE 134<br>MABLETON GA 30126 | 62.91 |
| ADRIENNE E BELL<br>418 EUCLID ST<br>SANTA MONICA CA 90402-2128 | 10,000.00 |
| ADRIENNE V LI<br>300 MURCHISON DR APT 320<br>MILLBRAE CA 94030-3064 | 3,626.00 |
| AFOLABI ANFELA<br>28611 FRANKLIN RIVER DRIVE<br>SOUTHFIELD MI 48034 | 15.00 |
| AGDA RODRIGUES SOUZA<br>3206 STARBRIDGE PARK LN<br>KATY TX 77449 | 3.00 |
| AGNES KATARINA YULIANI<br>99-05 63DR<br>APT 7B<br>REGO PARK NY 11374 | 450.00 |
| AGNES TUSKA<br>1751 E STUART AVE<br>FRESNO CA 93710-5748 | 30.00 |
| AGUSTIN BELLOSI<br>1310 FILLMORE ST APT 1005<br>SAN FRANCISCO CA 94115-5290 | 837.00 |
| AHMAD A KHATIB<br>DHAHIYAT AL-RASHEED , SALEM AL-KHASAWNEH STREET<br>HOUSE NUMBER 1 , NEAREST ISLAMIC EDUCATIONAL COLLE<br>AMMAN JO-AM 11195<br>JORDAN | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AHMAD JAMSHID JAMSHID<br>3801 DUCKHORN DR 614<br>SACRAMENTO CA 95834 | 1,000.00 |
| AHMAD M KHOLAIF<br>IRA E*TRADE CUSTODIAN<br>1088 FAIRFIELD AVE<br>SANTA CLARA CA 95050-5205 | 1,013.00 |
| AHMAD WALID WALID<br>5439 ALBEMARLE ROAD<br>CHARLOTTE NC 28212 | 6,426.00 |
| AHMADJON KARIMOV<br>2611 SPRING MEADOW DR<br>SACHSE TX 75048-6429 | 0.00 |
| AHMED AIT EL MALLAM<br>14534 SE SIEBEN CREEK DR<br>CLACKAMAS OR 97015 | 3.00 |
| AHMED ALSHEHRI<br>5448 LEE ST 5307<br>ARVADA CO 80002 | 9.00 |
| AHMED ANEIZI<br>1086 22ND ST W<br>NORTH VANCOUVER BC V7P 2E5<br>CANADA | 6,310.00 |
| AHMED DOSSO<br>P.O. BOX 642552<br>LOS ANGELES CA 90064 | 21.00 |
| AHMED L DOSSO<br>PO BOX 642552<br>LOS ANGELES CA 90064 | 8.00 |
| AHMED ZAKA<br>2911 W GRAND BLVD APT 6134<br>DETROIT MI 48202 | 140.00 |
| AHREN DUKE<br>157 SHERMAN<br>HIGHLAND CHARTER TOWNSHIP MI 48357 | 250.00 |
| AI CHOO QUEK<br>25110 SCARLETT MANOR CT<br>TOMBALL TX 77375-1601 | 3,000.00 |
| AIDA GARCIA<br>1268 BONNIE BRAE STREET<br>POMONA CA 91767 | 10.59 |
| AIDAN ALLEN<br>39339 STEVENSON COMMON<br>#3087<br>FREMONT CA 94538 | 287.00 |
| AIDAN C DALY<br>GLORIA M CORUZZI<br>70 E 10TH ST APT 16M<br>NEW YORK NY 10003 | 28.00 |
| AIDAN DEPAUL ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>18 BRUCE LN<br>EAST NORTHPORT NY 11731-2702 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AIDEN J SHAFFER<br>70 W WILLOW MIST RD<br>INLET BEACH FL 32461-6800 | 322.00 |
| AIGBE ENABULELE<br>2305 W BOSTON BLVD<br>DETROIT MI 48206-3017 | 1.00 |
| AIJAZUDDIN SYED<br>3801 W SPRING CREEK PKWY<br>PLANO TX 75023 | 1.00 |
| AILAN LIANG IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>21063 CORNERPOST SQ<br>ASHBURN VA 20147-5324 | 1,299.00 |
| AI-LAN PHAN<br>17318 TRACE GLEN LN<br>HOUSTON TX 77083 | 100.00 |
| AILISH M EGAN<br>1374 BELLMORE RD<br>N BELLMORE NY 11710 | 115.00 |
| AINSWORTH ANDREWS<br>7 FIR STREET<br>VALLEY STREAM NY 11580 | 10.00 |
| AJ WAEDEKIN<br>4726 N APPLE RD<br>APPLETON WI 54913-9326 | 3.00 |
| AJAY BARAGUR GOVINDARAJU<br>2710 ROUTH CREEK PKWY<br>APT 7204<br>RICHARDSON TX 75082-0138 | 2,400.00 |
| AJAY SIROHI<br>11 SCHOOL ST.<br>METUCHEN NJ 08840 | 7.00 |
| AJIT H SHAH &<br>MUKESH H SHAH JTWROS<br>1130 GATESHEAD DR<br>NAPERVILLE IL 60564-8511 | 1,000.00 |
| AKIBA JAMA<br>834 SOUTH 14TH STREET 4<br>NEWARK NJ 07108 | 1.56 |
| AKSHAT KHAJURIA<br>600 N MCCLURG CT 4201<br>CHICAGO IL 60611 | 100.00 |
| AKSHAYE AMISH SHAH<br>44 HIGHRIDGE RD<br>BELLINGHAM MA 02019-1870 | 37.00 |
| AKSHITA DATAR<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>15 WELLINGTON CT<br>SHELTON CT 06484 | 165.00 |
| ALAIN C OUILIKON MALISSARA<br>41 EGRET CIRCLE<br>DENVER PA 17517 | 100.00 |
| ALAIN L CAMPBELL<br>261 BEACON ST APT 53<br>BOSTON MA 02116-1247 | 1,000.00 |
| ALAN BOLES & RHONDA BOLES | 20.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| COMMUNITY PROPERTY<br>637 16TH AVE<br>LONGVIEW WA 98632-1503 | |
| ALAN COSTA<br>1520 NW 28TH AVE<br>MIAMI FL 33125 | 51.08 |
| ALAN J COHEN<br>R/O IRA VFTC AS CUSTODIAN<br>815 SAND AVE<br>EUGENE OR 97401-6050 | 1,000.00 |
| ALAN L GOLDSTEIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4580 PAUL SWEET RD<br>SANTA CRUZ CA 95065 | 10,000.00 |
| ALAN LLOYD<br>1511 WOODED ACRES DRIVE<br>STROUDSBURG PA 18360 | 2.00 |
| ALAN P NOVISH &<br>DIANE G NOVISH JTWROS<br>111 SILVER SPRINGS TRAIL<br>CHAGRIN FALLS OH 44022-4274 | 200.00 |
| ALAN R DEWAR JR<br>35 MYRTLE AVE<br>MADISON NJ 07940-1247 | 125.00 |
| ALAN SORAN<br>10523 BROADHEAD CT<br>LAS VEGAS NV 89135 | 4.48 |
| ALAN SULLIVAN<br>209 LAURIE LANE<br>WARNER ROBINS GA 31088 | 6.07 |
| ALAN WILHELM<br>103 HAMMOND RD<br>BELMONT MA 02478 | 460.00 |
| ALAN YU<br>11223 ROYCE PALMS DR<br>HOUSTON TX 77042 | 6,000.00 |
| ALANA FUSANI<br>122 4TH AVENUE<br>LANCASTER NY 14086 | 5.00 |
| ALBERT A TORRES<br>1365 SUSSEX DR<br>CLARKSVILLE TN 37042-2028 | 15.00 |
| ALBERT E WOODS II BENE IRA OF<br>THERESA D WOODS IRA TD AMERITRADE<br>TD AMERITRADE CLEARING CUSTODIAN<br>19114 TILLMAN AVE<br>CARSON CA 90746-2427 | 1.00 |
| ALBERT HENDRIKUS CLEEF<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>806 CHANCELLOR'S RIDGE DDR.<br>DURHAM NC 27713 | 1,200.00 |
| ALBERT JEFFERSON III<br>413 EAGLE VIEW DR<br>FORT POLK LA 71459-5475 | 150.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALBERT MASFERRE<br>113 GROVE ROAD<br>LONDON WFT E17 9BU<br>UNITED KINGDOM | 1,682.00 |
| ALBERT N WALTERS<br>1028 WHISPER WOODS CIR<br>APT 1028<br>FORT WORTH TX 76120-3280 | 11.00 |
| ALBERT OBADIA AND DANIELLE OBADIA<br>14 PARKLANDS DRIVE<br>LONDON GB-BNE N3 3HA<br>UNITED KINGDOM | 1.00 |
| ALBERT OGENCHE<br>6913 W SHADE LN 701<br>WICHITA KS 67212 | 85.32 |
| ALBERT YATES WEBB IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>PO BOX 337<br>COLDWATER MI 49036-0337 | 105.00 |
| ALBERTO BORGES SEMEDO<br>25100 FRAMPTON AVENUE<br>APT 4<br>HARBOR CITY CA 90717 | 119.00 |
| ALBERTO MOLDON VARA &<br>TEJINDER KAUR JT TEN<br>25112 63RD AVE<br>LITTLE NECK NY 11362 | 40.00 |
| ALBERTO RODRIGUEZ<br>1125 N MONTICELLO AVE<br>CHICAGO IL 60651 | 7.00 |
| ALBERTO VAZQUEZ<br>1019 LUIS VIGOREAUX AV. APT PH -B<br>GUAYNABO PR 00966 | 6,216.30 |
| ALBERTO WILLIAMS CONTRERAS<br>AVDA. GABRIEL GONZALEZ<br>VIDELA 3662 LA SERENA<br>COQUIMBO<br>CHILE | 4,710.00 |
| ALBINA KICA<br>56 ROCKLAND AVE<br>WOODLAND PARK NJ 07424 | 20.00 |
| ALDRICH PAM<br>3140 E 750 N<br>HOWE IN 46746-9682 | 10.90 |
| ALEC HANNA<br>6000 PONDEROSA WAY<br>PARKER CO 80134 | 500.00 |
| ALEC INGRAM<br>2177 NORTH ALLUMBAUGH STREET<br>BOISE ID 83704 | 1.00 |
| ALEC SANCHEZ<br>3140 SAINT ROSE PKWY UNIT 1397<br>HENDERSON NV 89052-3535 | 7.00 |
| ALEJANDRO SUAREZ<br>2601 ELMHURST AVE<br>LOUISVILLE KY 40216 | 250.00 |
| ALEKSANDR POLUMESTNYI<br>UL. ROZHDESTVENSKAYA NABEREZHNAYA 15-200<br>200 | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KRASNODAR RU-KDA 350089<br>RUSSIAN FEDERATION | |
| ALEKSANDR SAVOSTIN<br>TAIKOS 56<br>4<br>VISAGINAS LT-UT 31204<br>LITHUANIA | 200.00 |
| ALEKSANDR V BULGAKOV<br>2-Y SCHIPKOVSKIY PER. 11/13-28<br>MOSCOW RU-MOW 115093<br>RUSSIAN FEDERATION | 200.00 |
| ALEKSEI V TRITUZOV<br>RUSSIA<br>MIRA 11 - 4<br>ZAVOLZHYE RU-NIZ 606520<br>RUSSIAN FEDERATION | 393.00 |
| ALENA QUINTERO<br>640 S EUCLID AVE<br>PASADENA CA 91106 | 2.00 |
| ALESSANDRO BOMBONATI<br>4601 FLAT ROCK RD UNIT 514<br>PHILADELPHIA PA 19127-2061 | 320.00 |
| ALESSANDRO LA ROSA<br>19942 NW 62ND CT<br>HIALEAH FL 33015 | 200.00 |
| ALESSANDRO MORA<br>435 EAST 70TH STREET<br>APT 17A<br>NEW YORK NY 10021-5345 | 400.00 |
| ALESSIO BARBONAGLIA<br>VIA PERTENGO,66<br>COSTANZANA IT-21 13033<br>ITALY | 300.00 |
| ALETA M LENOUE<br>HEATH MICHAEL KROGMAN<br>764 COUNTY ROAD 620<br>ISABELLA MO 65676-8163 | 12.00 |
| ALEX BUSSARD<br>2701 SOWERS RD<br>LINWOOD NC 27299 | 258.00 |
| ALEX COREAS<br>2119 PITCHING WEDGE CT<br>HOUSTON TX 77089-5633 | 3,500.00 |
| ALEX COTTRELL<br>8389 LAKE ARTEMUS AVE<br>SAN DIEGO CA 92119-3312 | 163.00 |
| ALEX COY<br>3857 4600E<br>EDEN UT 84310 | 1.00 |
| ALEX DAYYEH<br>1645 HAWKCREST DR<br>SAINT JOHNS FL 32259-2970 | 100.00 |
| ALEX H SACHS<br>TRAD IRA VFTC AS CUSTODIAN<br>410 HOSPITAL RD<br>BRUSH CO 80723-1740 | 1,000.00 |
| ALEX KIM<br>45-31 CLEARVIEW EXPRESSWAY 2<br>BAYSIDE NY 11361 | 61.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALEX LANDY PELLIZZARI AS TTEE<br>ALEX L PELLIZZARI REV TR<br>U/A DATED 5-24-99<br>3876 SPYGLASS HILL RD<br>SARASOTA FL 34238-2840 | 4,132.00 |
| ALEX LOPEZ<br>40 JARIPOL CIR<br>LADERA RANCH CA 92694 | 125.00 |
| ALEX MARC-AURELE<br>140 BOSTON STREET<br>DORCHESTER MA 02125 | 507.11 |
| ALEX OWENATI IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>PO BOX 17303<br>ANAHEIM CA 92817-7303 | 100.00 |
| ALEX PETER SCHNEIDINGER<br>CHARLES SCHWAB & CO INC CUST<br>ALX TECHNOLOGIES SOLO 401K I40<br>1103 BURTON ST<br>WOODBRIDGE VA 22191 | 1,400.00 |
| ALEX PETER SCHNEIDINGER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1103 BURTON ST<br>WOODBRIDGE VA 22191 | 156.00 |
| ALEX PETER SCHNEIDINGER<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1103 BURTON ST<br>WOODBRIDGE VA 22191 | 192.00 |
| ALEX QUACH<br>2223 RHONDA RD<br>BROOMALL PA 19008 | 46.00 |
| ALEX RICHARD BALISON MINOR ROTH<br>IRA TD AMERITRADE CLEARING<br>CUSTODIAN<br>2 GLEN CT<br>PEARL RIVER NY 10965-1920 | 3,392.00 |
| ALEX SMITH<br>877 ASHRIDGE CT<br>ERLANGER KY 41018 | 31.19 |
| ALEXA A CLARK<br>2653 KETTLE CREEK DR<br>FRISCO TX 75034 | 190.00 |
| ALEXA A CLARK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2653 KETTLE CREEK DR<br>FRISCO TX 75034 | 2.00 |
| ALEXA MORITZ<br>53 FOREST HILL RD<br>WEST ORANGE NJ 07052-4517 | 50.00 |
| ALEXA ROSE DAVIS<br>3906 VOLTAIRE ST.<br>SAN DIEGO CA 92107 | 19.00 |
| ALEXANDER BOROVETS<br>1865 OCEAN AVE APT 5 M<br>BROOKLYN NY 11230 | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALEXANDER C ENOS<br>76 EASTERN AVE<br>WOBURN MA 01801-4332 | 62.00 |
| ALEXANDER C LYKINS<br>113 FIRST STREET<br>SCOTIA NY 12302-2001 | 50.00 |
| ALEXANDER CALIXTO C/F<br>GIABELLA CALIXTO COLON UGMA/PR<br>164 DORADO BCH E<br>DORADO PR 00646-2208 | 200.00 |
| ALEXANDER COBLIN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>811 KODAK DR<br>LOS ANGELES CA 90026 | 22.00 |
| ALEXANDER DRUMMOND<br>1354 FASCINATION CIRCLE<br>EL SOBRANTE CA 94803 | 1.00 |
| ALEXANDER G SWAROVSKI IRA<br>JPMS LLC CUST.<br>3715 VIEWVERDE<br>BONITA CA 91902-2635 | 46.00 |
| ALEXANDER GORHAM<br>332 E SHORE RD<br>PERU ME 04290 | 5.43 |
| ALEXANDER HANUSCHAK<br>9559 MORNING MEWS<br>COLUMBIA MD 21046-2028 | 7.00 |
| ALEXANDER HONG TA<br>16420 KITTRIDGE ST APT 1<br>VAN NUYS CA 91406 | 1,250.00 |
| ALEXANDER J PROCHNICKI<br>2 E WELLS ST<br>APT 362<br>BALTIMORE MD 21230-4956 | 70.00 |
| ALEXANDER KETCHUM<br>245 HILLSIDE DRIVE<br>EDEN VALLEY MN 55329 | 3.00 |
| ALEXANDER KUMAEV<br>1648 WEST 9 TH STR ,APT 3 G<br>BROOKLYN NY 11223 | 200.00 |
| ALEXANDER L POTTER<br>ROTH IRA E*TRADE CUSTODIAN<br>14470 ALLENDALE LN<br>CONROE TX 77302-4704 | 5.00 |
| ALEXANDER L THAI<br>3450 N DRUID HILLS RD<br>APT. S<br>DECATUR GA 30033-3775 | 125.00 |
| ALEXANDER LEE<br>7600 SE 29TH ST APT 102<br>MERCER ISLAND WA 98040-2801 | 126.00 |
| ALEXANDER MCGEE<br>4476 AZEL SCOTT LN<br>JAY FL 32565 | 7.00 |
| ALEXANDER NAVARRO AND JENNY NAVARRO<br>148 ARLINGTON PARK TER<br>HOT SPRINGS NATIONAL PARK AR 71901-7983 | 54.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALEXANDER NOSIKOV<br>2205 RIVA ROW APT 2320<br>THE WOODLANDS TX 77380 | 25.00 |
| ALEXANDER REYNOLDS<br>550 WHALEYS LAKE DRIVE<br>JONESBORO GA 30238 | 1.00 |
| ALEXANDER ROCHLITZ<br>36190 PADDOCK DR<br>CLINTON TOWNSHIP MI 48035 | 530.76 |
| ALEXANDER SKALRUD<br>3J DORADO DR<br>MORRISTOWN NJ 07960 | 4.00 |
| ALEXANDER SWIFT<br>50 MAIN ST<br>BRIDGEPORT NJ 08014 | 10.00 |
| ALEXANDER TOMAS GONZALEZ &<br>MELISSA KAYE GONZALEZ JT TEN<br>19871 MELLON CIRCLE<br>ASHBURN VA 20147 | 150.00 |
| ALEXANDER TURK &<br>ELLEN BARNETTE JTWROS<br>512 JENNIFER TRL<br>GRAND PRAIRIE TX 75052-3295 | 40.00 |
| ALEXANDER Y LEE<br>7600 SE 29TH ST<br>APT 102<br>MERCER ISLAND WA  98040 | 286.00 |
| ALEXANDRA POULOS<br>715 SAINT FRANCIS DR<br>BROOMALL PA 19008-2715 | 50.00 |
| ALEXANDRA PROPHETE<br>800 MERVIN CT<br>BALDWIN NY 11510-4038 | 30.00 |
| ALEXANDRA REMMLINGER<br>2454 KINGS LAKE BLVD<br>NAPLES FL 34112 | 100.00 |
| ALEXANDRA SANCHEZ SPEAR<br>4094 CURLEW DR<br>PENSACOLA FL 32514-8081 | 7.00 |
| ALEXANDRA TAYLOR<br>1 WALDRON RD<br>SALEM NH 03079 | 49.00 |
| ALEXANDRE MOTHCI ADLER<br>8180 NW 36TH STE 407<br>DORAL FL 33166 | 1.00 |
| ALEXANDRIA RUTKOVSKY<br>148 WINGHAVEN CT<br>MOORESVILLE NC 28117 | 1.00 |
| ALEXCYA RUTH<br>5050 AIRPORT RD<br>THEODORE AL 36582 | 45.10 |
| ALEXEY ANCHEYEV<br>30404 28TH AVE SW<br>FEDERAL WAY WA 98023 | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALEXEY KHOROSHUN<br>BALAKLAVSKY PROSPEKT, 32/1<br>FLAT 49<br>MOSCOW RU-MOW 117303<br>RUSSIAN FEDERATION | 12.00 |
| ALEXIS A VARGAS<br>20531 BENWEST CT<br>SPRING TX 77388-2543 | 14.00 |
| ALEXIS CASTILLO<br>422 AVENUE E<br>DALLAS TX 75203 | 6,110.00 |
| ALEXIS COMER-BYRD<br>1459 BRIDGEWATER BR<br>STONE MOUNTAIN GA 30088 | 2.00 |
| ALEXUS MCKEAN<br>845 W GRISWOLD RD<br>COVINA CA 91722-3230 | 1.00 |
| ALFONSO A MACHADO<br>21190 SENIOR RD<br>VON ORMY TX 78073 | 1,000.00 |
| ALFONSO DENSON<br>PSC 2 BOX 7234<br>APO AE NY 09012 | 3.00 |
| ALFONSO URBANO<br>1015 COUNTRY PL DR APT 21, BLDG 21<br>HOUSTON TX 77079 | 1,139.00 |
| ALFRED D FOSTER<br>11106 E STEARN AVE<br>MESA AZ 85212-5138 | 1,500.00 |
| ALFRED L FALASCHI<br>109 ISLAND DR<br>MADISON WI 53705-4322 | 10.00 |
| ALFRED SOLIS<br>2431 26TH AVE<br>SACRAMENTO CA 95822 | 1.00 |
| ALFRED ZECHER &<br>CAROLINE ZECHER JT TEN<br>3530 MYSTIC POINTE DR APT 3015<br>AVENTURA FL 33180-4536 | 1,800.00 |
| ALFREDO LUIS ARGUELLES<br>5700 MAGGIORE ST<br>CORAL GABLES FL 33146-2828 | 100.00 |
| ALFREDO QUEBEDO<br>3899 RAYMOND AVE<br>KINGMAN AZ 86409-0963 | 100.00 |
| ALI AL ZAHER<br>7173 AL JAMIYMAH<br>EASTERN PROVINCE<br>AL QATIF 32662<br>SAUDI ARABIA | 100.00 |
| ALI ALBEESH<br>IMAM HUSSAIN ROAD<br>QATIF SA-04 31911<br>SAUDI ARABIA | 1.00 |
| ALI ALSHAWY<br>6937 N 88TH DRIVE<br>GLENDALE AZ 85305 | 30.00 |
| ALI CHOWDHURY<br>20234 CANTARA ST APT 351 | 0.56 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LOS ANGELES CA 91306 | |
| ALI K SABIR TOD<br>47 NASSAU COLONY APT 5<br>FOX LAKE IL 60020-1164 | 1.00 |
| ALI NOOR<br>170 HONEY LOCUST LN<br>SAINT CHARLES MO 63303 | 1,575.00 |
| ALIANNA DIAZ<br>759 N RIVERSIDE DR<br>SALT LAKE CITY UT 84116-1964 | 20.00 |
| ALICE ANDRADE ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1483 S BEDFORD ST<br>LOS ANGELES CA 90035-3501 | 125.00 |
| ALICE ILSE BRAGG<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>585 ALMAR AVE<br>PACIFIC PALISADES CA 90272 | 5,000.00 |
| ALICE LEE TTEE<br>THE DAVID AND ALICE LEE LIVING<br>U/A DTD 03/12/2014<br>10 BAY SIDE<br>IRVINE CA 92614 | 250.00 |
| ALICE TKACHUK C/F<br>D. CECKIEWICZ UTMA/MI<br>49653 ASH CT<br>PLYMOUTH MI 48170-6380 | 100.00 |
| ALICE Y CAO<br>ROTH IRA VFTC AS CUSTODIAN<br>103 S GOLDENVINE CIR<br>THE WOODLANDS TX 77382-5310 | 300.00 |
| ALICEMARIE G RATHJEN<br>7575 BATELY CT<br>APT 2<br>SEBASTOPOL CA 95472-3641 | 240.00 |
| ALICIA BAILEY<br>3989 13TH ST<br>ECORSE MI 48229 | 3.00 |
| ALICIA C DEANG<br>14728 JARNIGAN ST<br>CENTREVILLE VA 20120-1549 | 1,205.00 |
| ALICIA GAUDET<br>21 KASHMIR DR<br>SALEM NH 03079 | 152.68 |
| ALICIA LOWE<br>245 STONE SCHOOLHOUSE RD<br>BLOOMINGBURG NY 12721 | 20.47 |
| ALICIA MENA<br>2722 SW 28TH AVE<br>MIAMI FL 33133 | 31,000.00 |
| ALIDA RICHARDSON<br>217 SOFT STONE DR<br>BLYTHEWOOD SC 29016 | 2.36 |
| ALIN TOADER<br>5612 WEST EUCLID AVENUE | 171.33 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PHOENIX AZ 85339 | |
| ALIN V COSMA<br>10226 COVINGTON DR<br>BRIGHTON TWP MI 48114-8987 | 988.00 |
| ALINA EVERSON<br>11935 SOUTHWEST CENTER STREET APT 54<br>BEAVERTON OR 97005 | 27.18 |
| ALINE ETIENNE<br>240 STODDARD RD<br>WATERBURY CT 06708 | 2.86 |
| ALIREZA PARDAKHTI<br>P O BOX 588<br>CAMARILLO CA 93011-0588 | 10,000.00 |
| ALIREZA SARVI<br>408 RANCHO SIENNA LOOP<br>GEORGETOWN TX 78628-2001 | 350.00 |
| ALIREZA SARVI<br>ROTH IRA E*TRADE CUSTODIAN<br>408 RANCHO SIENNA LOOP<br>GEORGETOWN TX 78628-2001 | 200.00 |
| ALISON E CHRISTENSEN<br>12407 TORREY PINES DR<br>AUBURN CA 95602 | 100.00 |
| ALISON FAND<br>247 GOVERNORS HILL RD<br>OXFORD CT 06478-1334 | 36.00 |
| ALISON SAYLOR<br>1218 PAGE ST<br>SAN FRANCISCO CA 94117 | 18.00 |
| ALISSA A CORDNER &<br>CHAD R PATTERSON JT WROS<br>106 COMMERCIAL STREET<br>WALLA WALLA WA 99362-2620 | 2,000.00 |
| ALISSA BEAULIEU<br>16157 COLCHESTER PALMS DR<br>TAMPA FL 33647-5122 | 85.00 |
| ALITY AGHEDO<br>8504 89TH AVENUE<br>WOODHAVEN NY 11421 | 514.00 |
| ALITY O AGHEDO<br>8504 89TH AVE<br>WOODHAVEN NY 11421-2401 | 20.00 |
| ALKA SHAH &<br>AJIT SHAH JTWROS<br>1130 GATESHEAD DR<br>NAPERVILLE IL 60564-8511 | 500.00 |
| ALLA SHENDLER &<br>ISAAK SHENDLER JT TEN<br>40 BRIGHTON 1ST RD APT 7H<br>BROOKLYN NY 11235 | 60.00 |
| ALLAE KARTIT ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>5340 W KENNEDY BLVD UNIT 420<br>TAMPA FL 33609-2419 | 500.00 |
| ALLAN HOLDRIDGE<br>1195 BLACK CHERRY ST<br>LAS VEGAS NV 89142-0829 | 125.00 |
| ALLAN MENORCA<br>5035 NORTHERN LIGHTS DR | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GREENACRES FL 33463 | |
| ALLAN W NAGEL<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>609 LAKEVIEW DR<br>STEELEVILLE IL 62288-2324 | 125.00 |
| ALLEN BRZOZOWSKI<br>KRISTINE ELIZABETH BRZOZOWSKI<br>544 COPPER RIM<br>SPRING BRANCH TX 78070-6017 | 29,726.00 |
| ALLEN BRZOZOWSKI<br>KRISTINE ELIZABETH BRZOZOWSKI<br>544 COPPER RIM<br>SPRING BRANCH TX 78070-6017 | 12,899.00 |
| ALLEN CRAIG CHESNER<br>786 TOWNSHIP LINE RD<br>HILLSBOROUGH NJ 08844-3866 | 100.00 |
| ALLEN G OLSON<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>6025 E SUPERIOR ST APT 309<br>DULUTH MN 55804-2539 | 325.00 |
| ALLEN JON BRZOZOWSKI JR &<br>KRISTINE E BRZOZOWSKI JT TEN<br>544 COPPER RIM<br>SPRING BRANCH TX 78070 | 2,119.00 |
| ALLEN L WHITE &<br>KAREN L WHITE JT/WROS<br>540 ARDMORE AVE<br>HERMOSA BEACH CA 90254-4736 | 875.00 |
| ALLEN WRIGHT<br>10370 W LANDMARK CT<br>BOISE ID 83704 | 13.00 |
| ALLIS MAYDEW<br>IRA VFTC AS CUSTODIAN<br>SEP ACCOUNT<br>6910 WILDGLEN DR<br>DALLAS TX 75230-4269 | 2,923.00 |
| ALLISON CASTER<br>11457 W 75TH AVE<br>ARVADA CO 80005-3525 | 10.00 |
| ALLISON DANCHAK<br>41 FOREST DR<br>PARSIPPANY NJ 07054-1237 | 118.00 |
| ALLISON DREWRY<br>274 LIRIOPE CT<br>CONROE TX 77384-4823 | 10.90 |
| ALMIN LALANI<br>3 PLAZA VIEW LANE 327<br>FOSTER CITY CA 94404 | 492.86 |
| ALONDRA TREJO<br>10577 W TOUHY AVE APT 1N<br>ROSEMONT IL 60018 | 2.06 |
| ALONSO C PEREZ<br>41 GULL VIEW CT<br>OAKLEY CA 94561-1695 | 20.00 |
| ALOYSIUS OBEMEATA<br>305 COLTON STREET APT 2<br>YORKVILLE IL 60560 | 20,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALPACA SECURITIES LLC<br>PO BOX 6221<br>HAYWARD CA 94540 | 37,448.00 |
| ALPHONSE S VIDZEM<br>6428 LANDING WAY<br>NEW CARROLLTON MD 207844619 | 1,163.00 |
| ALPHONSE S VIDZEM<br>6428 LANDING WAY<br>NEW CARROLLTON MD 207844619 | 132.00 |
| ALPHONSE VIDZEM<br>9704 CEDAR CREST WAY<br>SPRINGDALE MD 20774 | 700.00 |
| ALVARO POSADAS<br>4509 NW 32ND PL<br>OKLAHOMA CITY OK 73122 | 2,200.00 |
| ALVIN C THOMAS<br>1406 SOUTHWOOD DR<br>ASHLAND OH 44805-3444 | 25.00 |
| ALVIN JASON ARZAGA<br>2233 N SUMMIT AVE APT 206<br>MILWAUKEE WI 53202 | 25.00 |
| ALVIN SILVERMAN &<br>DONNA SILVERMAN JT/TIC<br>1 BEATRICE LANE<br>GLEN COVE NY 11542-1201 | 113.00 |
| ALVIN W YU<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2330 46TH AVE<br>SAN FRANCISCO CA 94116-2003 | 313.00 |
| ALVIN Z KROGH<br>25024 N TEDDY LOOP<br>RATHDRUM ID 83858-5200 | 800.00 |
| ALVINA KHACHATUROVA<br>17564 ORNA DR<br>GRANADA HILLS CA 91344-1328 | 525,000.00 |
| ALYCE BUCHENAN<br>98 BEAVER DAM ROAD<br>ASHBY MA 01431 | 10.00 |
| ALYKHAN KARMALI &<br>SHENIFA KARMALI JT TEN<br>PO BOX 93593<br>SOUTHLAKE TX 76092-0115 | 5,000.00 |
| AMADEO PEREZ<br>26903 SAGE CRK<br>BOERNE TX 78006-4852 | 1.00 |
| AMALIA RIVERA<br>505 BEACON ST<br>BOSTON MA 02215-2379 | 381.00 |
| AMAN JAISWAL<br>3626 NORTH 17TH STREET<br>PHILADELPHIA PA 19140 | 22,000.00 |
| AMANDA BEATON<br>1505 NORTH CEDAR AVENUE<br>GONZALES LA 70737 | 1.96 |
| AMANDA BOYER<br>77 CAYUGA AVENUE | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| OCEANPORT NJ 07757 | |
| AMANDA GOMEZ<br>90 CHARLES ST<br>LYNBROOK NY 11563 | 2.42 |
| AMANDA KHOO<br>591 25TH AVE<br>SAN FRANCISCO CA 94121-2916 | 2,425.00 |
| AMANDA MCNEAL<br>4607 NW BALTIMORE CT<br>KANSAS CITY MO 64116 | 3.00 |
| AMANDA SAPIN<br>2520 E BROADWAY AVE LOT 2<br>BISMARCK ND 58501 | 3.00 |
| AMANDA SOTO<br>3900 BAILEY AVE BRONX NY 10463<br>BRONX NY 10463 | 1.00 |
| AMANDA VILLASENOR<br>2051 W ORANGE AVE<br>EL CENTRO CA 92243-5506 | 1.00 |
| AMANULLAH R DEVJI<br>1402 CROSSVIEW LANE<br>COLLIERVILLE TN 38017-8613 | 16,000.00 |
| AMANWI NGWA<br>910 WEST INTERSTATE 30 APT 606<br>GARLAND TX 75043 | 1.00 |
| AMAPOLA SIERS<br>343 NORTH ALANDALE AVENUE<br>TUCSON AZ 85710 | 28.57 |
| AMAR KHAN<br>1750 NURSERY WAY<br>PLEASANTON CA 94588 | 2,001.00 |
| AMARA SYLVESTER VANDI BELEWA<br>240 BARKER AVENUE APT 14<br>LOWELL MA 01850 | 105.19 |
| AMBER C DONAHUE<br>13 MIRABELLA<br>RCHO STA MARG CA 92688-1301 | 1,000.00 |
| AMBER CARTER<br>120 41ST AVE NE<br>OLYMPIA WA 98506 | 1.00 |
| AMBER MOULTON &<br>MATTHEW J DAVIDSON JTWROS<br>30 WILLOW PARK WAY<br>PONTE VEDRA FL 32081-0600 | 20.00 |
| AMBER SATTERFIELD<br>5014 MEXICANA RD<br>DALLAS TX 75212-1005 | 10.12 |
| AMBROSE AKENJI<br>12826 CAMELLIA DRIVE<br>SILVER SPRING MD 20906 | 300.00 |
| AMEERBANO DEVJI<br>1402 CROSSVIEW LANE<br>COLLIERVILLE TN 38017-8613 | 25,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMEERHUSSAIN ABDULRAHMAN<br>500 PARKLAND DR<br>ROCHESTER HILLS MI 48307 | 10.00 |
| AMELIA MENKE<br>804 CENTRAL DRIVE<br>COULEE DAM WA 99116-1217 | 1,000.00 |
| AMELIA USSOVA GAY<br>JAMES PATRICK GAY<br>191 B ST<br>VALLEJO CA 94590-3018 | 50.00 |
| AMERICO QUINTANA MONGE AS CUST FOR<br>CHRISTOPHER MONGE UTMA NY UNTIL AGE<br>18<br>32 W PROSPECT AVE<br>1<br>WHITE PLAINS NY 10607-2100 | 80.00 |
| AMERIPRISE FINANCIAL | 111,238.00 |
| AMERIZA BAILON<br>11040 MELVIN AVE<br>LOS ANGELES CA 91326 | 100.00 |
| AMIDOU NABI<br>11015 BAUMAN CIRCLE<br>OMAHA NE 68164 | 200.00 |
| AMIE PATEL<br>257 DOVE MEADOW DR<br>CONROE TX 77384-1417 | 7.00 |
| AMIR A MOSHAR<br>3856 RENTON AVE S<br>SEATTLE WA 98108-1639 | 1,500.00 |
| AMIR ALI<br>25842 MALIA CT<br>MISSION VIEJO CA 92691-4758 | 571.00 |
| AMIR MOTARJEME<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3 WHITE DIAMOND LN<br>CLAYTON CA 94517 | 175.00 |
| AMIR N SHIRVANIPOUR<br>4411 46TH AVE WEST<br>UNIT 204<br>BRADENTON FL 34210-2902 | 1,000.00 |
| AMIR TILLARD<br>8822 CADILLAC AVE 11<br>LOS ANGELES CA 90034 | 19.89 |
| AMISH R PATEL<br>904 WINCHESTER DR<br>SOUTHLAKE TX 76092-1416 | 910.00 |
| AMIT BHANDARI<br>3060 CARRICK RD<br>CUMMING GA 30040-6354 | 13.00 |
| AMIT BHATIA<br>DEENA R BHATIA<br>189 REGENCY DR<br>BARTLETT IL 60103-4442 | 100.00 |
| AMIT DONGOL<br>101 BOB ESTES CV<br>ROUND ROCK TX 78664 | 1.00 |
| AMIT R GHORPADE | 5,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 57 BERKSHIRE PL APT 2<br>HACKENSACK NJ 07601-1208 | |
| AMIT SAXENA & SHIPRA NIGAM JT TEN<br>1000 SIOUX AVE<br>LAKE HIAWATHA NJ 07034-2854 | 60.00 |
| AMIT SINGH SIMPLE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3 PHILLIPS RD<br>TEWKSBURY MA 01876-3113 | 500.00 |
| AMIT YADAV<br>5940 NORTH KENMORE AVENUE 502<br>CHICAGO IL 60660 | 12,499.00 |
| AMITH AIYANNA<br>TRAD IRA VFTC AS CUSTODIAN<br>89 BROOKLEY RD APT 1<br>JAMAICA PLAIN MA 02130-3787 | 550.00 |
| AMMARA MAHMOOD<br>81 BEECHAM CT<br>OWINGS MILLS MD 21117 | 13.95 |
| AMNON BENIAMINOVITZ<br>420 E 54TH ST APT 1515<br>NEW YORK NY 10022 | 145.00 |
| AMPARO VELASQUEZ<br>12 28 30 RD APT 3L ASTORIA NY 11102<br>ASTORIA NY 11102 | 204.00 |
| AMRENDRA KUMAR<br>3480 GOLFVIEW DR APT 1120<br>SAINT PAUL MN 55123-2266 | 170.00 |
| AMRIT KAUR<br>6242 SAN LORENZO DR<br>BUENA PARK CA 90620 | 1.00 |
| AMRIT R KULASEKARAN<br>TRAD IRA VFTC AS CUSTODIAN<br>720 SARATOGA AVE APT V302<br>SAN JOSE CA 95129-2415 | 22.00 |
| AMRUTA BHAPKAR<br>3306 GATES CT<br>MORRIS PLAINS NJ 07950 | 50.00 |
| AMY CAKE<br>46 BON AIRE CIRCLE<br>APT 2003<br>SUFFERN NY 10901-7343 | 1,051.00 |
| AMY DOLL<br>305 BURLEIGH AVE<br>NORFOLK VA 23505 | 0.08 |
| AMY ELISE LUNDBERG<br>42 EVANS ST<br>WATERTOWN MA 02472-2150 | 142.00 |
| AMY H KIMURA<br>R/O IRA VFTC AS CUSTODIAN<br>11938 DOROTHY ST APT 6<br>LOS ANGELES CA 90049-5316 | 4.00 |
| AMY HANSEN<br>R/O IRA E*TRADE CUSTODIAN<br>3630 LENOX FOREST DRIVE<br>MIDLOTHIAN VA 23113-3771 | 3,800.00 |
| AMY HEGARTY | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 127 W PASEO DE CRISTOBAL<br>SAN CLEMENTE CA 92672 | |
| AMY HERO<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>3448 E BURNSIDE ST<br>PORTLAND OR 97214 | 50.00 |
| AMY HORNINGER<br>3453 HILL RD<br>SLATINGTON PA 18080-3853 | 0.02 |
| AMY LEE ALLEN & DOUGLAS DEAN ALLEN<br>JT TEN<br>219 S 8TH ST<br>SABETHA KS 66534-1911 | 100.00 |
| AMY MICHELLE SACHS<br>77 W 15TH ST APT 2S<br>NEW YORK NY 10011-6830 | 1,000.00 |
| AMY N JUSIC<br>11416 GLENLAUREL OAKS CIR<br>JACKSONVILLE FL 32257-4533 | 70.00 |
| AMY T VOORHEES<br>600 CHERRY HILL ROAD<br>HIGH FALLS NY 12440-5535 | 3,000.00 |
| AMY TAYLOR<br>19 LUTHERAN DR<br>NASHUA NH 03063-2917 | 2,300.00 |
| AMY WARE ROLLOVER IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>238 VILLAGE DR<br>CANONSBURG PA 15317-2367 | 2,000.00 |
| AMY ZENTZ<br>3749 EAGLE RD<br>SLATINGTON PA 18080-3824 | 0.02 |
| AN NGUYEN &<br>YEN HUYNH JTWROS<br>40 GILMORE ROAD<br>SOUTHBOROUGH MA 01772-1721 | 6,500.00 |
| AN V CAI &<br>OANH L CAI JT TEN<br>1708 BOW RIDGE DR<br>CEDAR PARK TX 78613 | 2,000.00 |
| ANA BELINDA AUGER<br>9036 NORTH 14TH PLACE<br>PHOENIX AZ 85020 | 7.00 |
| ANA C FLORES ROSENTHAL<br>6171 SOUTHWEST 90TH COURT<br>MIAMI FL 33173 | 3.92 |
| ANA JURICEV MARTINCEV<br>REMETSKI BANJSCAK 1<br>ZAGREB HR-21 10000<br>CROATIA | 200.00 |
| ANA T BLOHM<br>IRA E*TRADE CUSTODIAN<br>57 W 119TH ST<br>NEW YORK NY 10026-1402 | 313.00 |
| ANA VASQUEZ<br>84 W 25TH ST APT A6<br>BAYONNE NJ 07002 | 1.00 |
| ANAIDA SANTIAGO<br>6981 SOUTHGATE BLVD | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARGATE FL 33068 | |
| ANANDA K KARIPINENI<br>40425 CHAPEL WAY APT 302<br>FREMONT CA 94538 | 106.00 |
| ANANIYA SEWAGEGNEHU<br>15750 SPECTRUM DR APT 2413<br>ADDISON TX 75001 | 20.00 |
| ANANTA PAINE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>433 MADISON PLACE<br>BLDG 4<br>SOUTHBOROUGH MA 01772 | 1.00 |
| ANAS ABOURCHED<br>600 SPRING RD APT60<br>MOORPARK CA 93021-1250 | 2.00 |
| ANASTASIA A PAPANTONIADIS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>520 HALL STR<br>FOLSOM CA 95630 | 51.00 |
| ANASTASIOS GEORGIADIS<br>3930 CENTRE STREET NUMBER 207<br>SAN DIEGO CA 92103 | 5,600.00 |
| ANCHALEE ROBINSON<br>10638 MISTY LANE<br>ROYAL PALM BEACH FL 33411 | 8.00 |
| ANCHAN NIMANONG<br>1459 STANLEY AVE<br>APT 4<br>GLENDALE CA 91206-3928 | 1,600.00 |
| ANDRAE JACKSON<br>5585 LAFAYETTE PARK DRIVE NORTH<br>JACKSONVILLE FL 32244 | 10.00 |
| ANDRE BARRETT<br>6310 SOUTH STATE HIGHWAY 360 1237<br>GRAND PRAIRIE TX 75052 | 8.00 |
| ANDRE CAMP<br>869 WANAMAKER AVE<br>FORT MEADE FL 33841-2345 | 10,000.00 |
| ANDRE CAMP<br>869 WANAMAKER AVE<br>FORT MEADE FL 33841-2345 | 325.00 |
| ANDRE CAMPBELL<br>1193 EASTERN PKWY APT 3C<br>BROOKLYN NY 11213-6122 | 3.00 |
| ANDRE SHERMAN<br>676 BROWER STREET<br>EVANSVILLE IN 47713 | 1.00 |
| ANDRE T MAYOUNGA<br>PSC 813 BOX 304<br>FPO AE 09620-0004 | 42.00 |
| ANDRE THOMAS<br>1501-3855 DE CHENONCEAU BLVD<br>LAVAL QC H7T 0C8<br>CANADA | 100.00 |
| ANDREA JESZENSZKY | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 75 CHERRYVILLE HOLLOW RD<br>FLEMINGTON NJ 08822-5530 | |
| ANDREA L GOLIASZEWSKI<br>339 ATWOOD ST<br>APT 2<br>PITTSBURGH PA 15213-4025 | 5.00 |
| ANDREA M SHIMKO<br>6842 E COUNTY ROAD 151 N<br>AVON IN 46123-6138 | 156.00 |
| ANDREA MORATA<br>14800 WALSINGHAM RD 1215<br>LARGO FL 33774 | 72.00 |
| ANDREA N ETIENNE ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>225 MAPLE AVE<br>1<br>SOUTH BOUND BROOK NJ 08880-1377 | 150.00 |
| ANDREA PAOLA GONZALEZ<br>6299 SERENA PLACE<br>RANCHO CUCAMONGA CA 91737 | 145.00 |
| ANDREA QUIROZ<br>10705 NOBLE MESA AVENUE<br>LAS VEGAS NV 89166 | 22.00 |
| ANDREA R SINK C/F<br>WILLIAM F SINK II UTMA/HI<br>4837 SIERRA DR<br>HONOLULU HI 96816-4025 | 5.00 |
| ANDREAS C KARRAS &<br>LISA KARRAS JTWROS<br>17 FISHER DR<br>EAST BERLIN PA 17316-9389 | 17.00 |
| ANDREAS WACKER<br>565 PIER AVE UNIT 210<br>HERMOSA BEACH CA 90254 | 202.00 |
| ANDREJ MARTIN SAVOL PHD &<br>TONI EILEEN SAVOL<br>COMM/PROP<br>PO BOX 994<br>SUMNER WA 98390 | 100.00 |
| ANDRES FLORES MARTINEZ<br>142 GOLDEN AUTUMN PL<br>CONROE TX 77384-4802 | 9.05 |
| ANDRES GOMEZ<br>3321 S BOWMAN RD APT 718<br>LITTLE ROCK AR 72211-4677 | 6,000.00 |
| ANDRES GOMEZ<br>18 ECHO RIDGE ROAD<br>AIRMONT NY 10952 | 6.00 |
| ANDRES MENDEZ-HERNANDEZ<br>12200 ACADEMY RD NE 1316<br>ALBUQUERQUE NM 87111 | 1.08 |
| ANDRES PEREZ<br>9216 SUNNYSIDE STREET<br>OAKLAND CA 94603 | 2.00 |
| ANDRES RODENAS<br>ROSEWOOD RESIDENCES - RESIDENCE 2103<br>SOWWAH SQUARE, AL MARYAH ISLAND<br>ABU DHABI AE-AZ 41184<br>UNITED ARAB EMIRATES | 11,624.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANDREW A BERGAMINI &<br>JOANNE D BERGAMINI JT TEN<br>78 GRANITEVILLE RD<br>WESTFORD MA 01886 | 7.00 |
| ANDREW A COLLINS<br>90 WAREHAM STREE UNIT 411<br>BOSTON MA 02118-2749 | 400.00 |
| ANDREW ALLEN<br>535 TOONIGH RD<br>WOODSTOCK GA 30188 | 0.57 |
| ANDREW BUCKLEY<br>1105 BELLENDEN DR<br>DURHAM NC 27713 | 13.64 |
| ANDREW BUZZELLI<br>ROTH IRA E*TRADE CUSTODIAN<br>1935 N LOGAN ST APT 846<br>DENVER CO 80203 | 50.00 |
| ANDREW C JOHNSON<br>4903 BENHAM DR<br>SAN ANTONIO TX 78220-4835 | 2,585.00 |
| ANDREW C OHNIGIAN<br>8 FENWICK RD<br>WINCHESTER MA 01890-3815 | 16.00 |
| ANDREW COATES<br>608 HAIGHT ST APT B<br>SAN FRANCISCO CA 94117 | 146.34 |
| ANDREW CREEDON<br>413 S LEE ST<br>ALEXANDRIA VA 22314-3815 | 450.00 |
| ANDREW DIMARTINO JR &<br>ELIZABETH DIMARTINO JT TEN<br>2143 REAGAN DR<br>ROCHESTER HILLS MI 48309-2982 | 800.00 |
| ANDREW DIORIO III TOD<br>266 GLENGARIFF RD<br>MASSAPEQUA PARK NY 11762 | 500.00 |
| ANDREW DORSETT<br>72 ASH HILL ROAD<br>LYMAN NH 03585 | 3.00 |
| ANDREW FAWAZ<br>401 BOWLING AVE UNIT 41<br>NASHVILLE TN 37205 | 400.00 |
| ANDREW GATES<br>2921 WAYLAND DRIVE<br>MADISON WI 53713 | 600.00 |
| ANDREW GEISLER<br>1140 PILEGGI CT<br>LOWER GWYNEDD PA 19002-1548 | 0.02 |
| ANDREW HAMILTON<br>SANDRA HAMILTON<br>17278 WEAVER LAKE DR<br>MAPLE GROVE MN 55311-1440 | 19.00 |
| ANDREW HAYES<br>15571 W SAMPSON RD<br>LITTLETON CO 80127 | 7.00 |
| ANDREW J JIANETTE | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROTH IRA E*TRADE CUSTODIAN<br>2429 UNIVERSITY AVE<br>HONOLULU HI 96822-1977 | |
| ANDREW J JUDD<br>1047 HIGHWAY 73<br>WRIGHT MN 55798-8217 | 25.00 |
| ANDREW J KNOTT<br>1736 FRANKLIN ST<br>ENUMCLAW WA 98022-3116 | 125.00 |
| ANDREW J LATTING<br>106 S JIM DENTON ST<br>TUCKERMAN AR 72473 | 295.00 |
| ANDREW J SHULDHEISZ<br>ROTH IRA E*TRADE CUSTODIAN<br>7062 168TH AVE NW<br>RAMSEY MN 55303-4367 | 20.00 |
| ANDREW JACK MCCARTNEY<br>1433 SUPERIOR AVE APT 107<br>NEWPORT BEACH CA 92663-2711 | 10,000.00 |
| ANDREW JAMES WILEY<br>THOMAS ANTHONY WILEY<br>14 GLENSIDE AVE APT 3<br>JAMAICA PLAIN MA 02130-3481 | 7.00 |
| ANDREW JENKINS<br>18995 BIRCHCREST DRIVE<br>DETROIT MI 48221 | 60.00 |
| ANDREW JOHNSON<br>5219 CHULA VISTA PL<br>SIERRA VISTA AZ 85635 | 7.00 |
| ANDREW K GOSSMAN<br>9001 E SAN VICTOR DR UNIT 2009<br>SCOTTSDALE AZ 85258-5387 | 3,684.00 |
| ANDREW LAIPPLE<br>9500 E GLENCOVE CIR<br>PRESCOTT VLY AZ 86314-7676 | 400.00 |
| ANDREW LOUIE<br>WFCS CUSTODIAN TRAD IRA<br>536 MONTEREY BLVD<br>SAN FRANCISCO CA 94127-2416 | 10.00 |
| ANDREW M FARLEY<br>305 SCHOOL ST<br>MORTON PA 19070-1434 | 200.00 |
| ANDREW M SHAFFER<br>2510 ARIZONA AVE APT 1<br>SANTA MONICA CA 90404-1479 | 250.00 |
| ANDREW M. WAYNE (ROTH IRA)<br>WFCS AS CUSTODIAN<br>54 WESTMOUNT DRIVE<br>LIVINGSTON NJ 07039-4228 | 4,375.00 |
| ANDREW MCADAMS WHITE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>5214 REDWING DR<br>ALEXANDRIA VA 22312 | 1,000.00 |
| ANDREW MOORING SMITH JR<br>12625 WILLIAM DOWDELL DR<br>CYPRESS TX 77429-2833 | 1,000.00 |
| ANDREW MOSER<br>1269 N 8TH ST 12<br>MEDFORD WI 54451 | 14.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANDREW MUNOZ<br>2791 EAST VEGAS VALLEY DRIVE<br>LAS VEGAS NV 89121 | 100.00 |
| ANDREW MUSSETT<br>7345 ORCHARD DR<br>FAIRVIEW PA 16415 | 1.00 |
| ANDREW P GUENZEL<br>N3139 STATE ROAD 175<br>BYRON WI 53006-1154 | 1,000.00 |
| ANDREW P OHANESIAN<br>ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING CUSTODIAN<br>2071 8TH AVE<br>SACRAMENTO CA 95818 | 190.00 |
| ANDREW PALADINO<br>308 COPLEY DR<br>LANCASTER PA 17601-2973 | 4,890.00 |
| ANDREW PAULIN<br>22667 PEACHTREE LN<br>ROCKY RIVER OH 44116 | 50.00 |
| ANDREW ROSS HIGGINS<br>1565 E 118TH ST APT D<br>CLEVELAND OH 44106 | 32.00 |
| ANDREW S CORTEZ<br>815 EL MONTE<br>SAN ANTONIO TX 78201-2508 | 5.00 |
| ANDREW SCHATZA<br>212 MESQUITE CIR<br>RIVERTON WY 82501-3411 | 1.29 |
| ANDREW SCOTT GOLDBERG IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>248 W 88TH ST APT 5B<br>NEW YORK NY 10024-2363 | 25.00 |
| ANDREW SCOTT<br>785 S MOORE ST<br>LAKEWOOD CO 80226 | 2,361.84 |
| ANDREW SHEN<br>1 HEATHER WAY<br>EAST BRUNSWICK NJ 08816 | 1,000.00 |
| ANDREW SMIALOWSKI<br>1 WINDING CANYON CT<br>ALGONQUIN IL 60102-5038 | 11,000.00 |
| ANDREW SOWA<br>1330 S YALE AVE<br>ARLINGTON HTS IL 60005-3419 | 21.00 |
| ANDREW STEVEN REID<br>10425 S KENNEDY ST<br>JENKS OK 74037 | 4.00 |
| ANDREW STEVEN REID ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>10425 S KENNEDY ST<br>JENKS OK 74037 | 14.00 |
| ANDREW STEWART<br>3183 MILL POND DRIVE<br>BELLBROOK OH 45305 | 3.50 |
| ANDREW T NATENSHON<br>33 KINNAIRD ST | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CAMBRIDGE MA 02139-3127 | |
| ANDREW TEIXEIRA<br>2203 E 51ST ST # B<br>AUSTIN TX 78723-4505 | 10,368.00 |
| ANDREW VAN CLEVE<br>250 S ROSE DR. SP 34<br>PLACENTIA CA 92870 | 1.00 |
| ANDREW W SHAW<br>419 HOFFMAN RD<br>HARLEYSVILLE PA 19438-2183 | 200.00 |
| ANDREW WHITE<br>14212 WHEELER ROAD<br>MAPLE HEIGHTS OH 44137 | 4.00 |
| ANDREW WIEMERT<br>55 RIVERWALK PL APT 547<br>WEST NEW YORK NJ 07093-7816 | 4.00 |
| ANDREW WILLIAMS<br>14446 GLENDON HALL LN<br>CHARLOTTE NC 28262 | 7.84 |
| ANDREW WINTERS<br>4105 WISCONSIN AVENUE NORTHWEST LL6<br>WASHINGTON DC 20016 | 0.01 |
| ANDREW WIRTHS<br>1023 FAIRHILL RD<br>SELLERSVILLE PA 18960-3315 | 21,000.00 |
| ANDREW YATES<br>351<br>MANNING STREET<br>NEEDHAM MA 02492 | 5,000.00 |
| ANDREW YATES &<br>CAROLYN G YATES JT/TIC<br>318<br>318 WALTON STREET<br>MONROE GA 30655-1853 | 2,648.00 |
| ANDREW YIM<br>4306 166TH ST<br>FLUSHING NY 11358-3231 | 100.00 |
| ANDREW ZIRNHELD<br>2437 LAKE MEAD RD<br>NIAGARA FALLS NY 14304 | 1.00 |
| ANDREY A ANDREYCHENKO<br>KORSAKOVA 6-18<br>KOROLEV RU-MOS 141070<br>RUSSIAN FEDERATION | 1,259.00 |
| ANDREY SHVETS<br>LENINA 35-8<br>ST. PETERSBURG RU-SPE 197136<br>RUSSIAN FEDERATION | 200.00 |
| ANDREY V MILEV<br>275 BACON ST<br>NATICK MA 01760-2043 | 3,404.00 |
| ANDRIUS KORIAKA<br>DESIGNATED BENE PLAN/TOD<br>167 PRESSLEY AVE.<br>SOCIETY HILL SC 29593 | 500.00 |
| ANDRIY PATLATY &<br>NATALIYA PATLATA JT TEN<br>22W121 BUSCH RD | 1,270.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GLEN ELLYN IL 60137 | |
| ANDRZEJ KROL<br>2 CROSS OAK LN<br>WEST MILFORD NJ 07480 | 10.00 |
| ANDWELE A THOMAS<br>5928 RENA AVE<br>COCOA FL 32927-8218 | 1.00 |
| ANDY BELL<br>172 JOHNS RD E<br>RADCLIFF KY 40160 | 100.00 |
| ANDY BENITEZ<br>2007 CLYDE AVE 4<br>LOS ANGELES CA 90016-1052 | 1,116.00 |
| ANDY BORRERO<br>10919 WEST RD 625<br>HOUSTON TX 77064 | 20,292.00 |
| ANDY E HUFFER<br>1718 PARK NORTH WAY<br>INDIANAPOLIS IN 46260-5261 | 45.00 |
| ANDY H LIAO<br>6732 PONCHA PASS<br>AUSTIN TX 78749-4250 | 17.00 |
| ANDY HINCA<br>1024 EAST PERRY ROAD<br>GREENVILLE SC 29609 | 5.07 |
| ANDY HINES CUST<br>JUDE ALLAN HINES<br>MN UNIF TRNS MIN ACT<br>31074 55TH AVE<br>CANNON FALLS MN 55009-7156 | 1.00 |
| ANDY MEDINA<br>2600 MONICA SELES PL<br>EL PASO TX 79938-2768 | 450.00 |
| ANDY MICHAEL ECHOLS<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2244 JACOBS RD<br>VESTAVIA HILLS AL 35216 | 3,000.00 |
| ANDY W CHARLES<br>205 LAKEVILLE CIR 205<br>PETALUMA CA 94954 | 6.54 |
| ANEESH MALE<br>219 BURBANK ST<br>HAYWARD CA 94541 | 811.00 |
| ANEKA RAJ<br>3020 REID DR<br>FLOWER MOUND TX 75022-2974 | 100.00 |
| ANGEL A ABRIL<br>1042 IRON WHEEL STREET<br>SANTEE CA 92071 | 57.00 |
| ANGEL BETANCOURT<br>3936 MESCALE RD<br>RIVERSIDE CA 92504 | 13.08 |
| ANGEL L CORTES MUNOZ & | 12.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARISA O CHAPETA ANDRADE JTWRO<br>711 KINGSBROOK RD<br>CULPEPER VA 22701-3247 | |
| ANGEL MOJICA<br>66 WINNEPURKIT AVE<br>LYNN MA 01905 | 58.00 |
| ANGEL P MENDEZ<br>606 80TH ST<br>NORTH BERGEN NJ 07047 | 30.00 |
| ANGEL R ONGACO &<br>EDNA S ONGACO JT/WROS<br>1545 BELGREEN DR<br>WHITTIER CA 90601-1046 | 50,000.00 |
| ANGEL WYRICK<br>100 THOMAS DRAKE CT<br>KERNERSVILLE NC 27284 | 35.00 |
| ANGELA A PAULEY<br>13 FOX HOLLOW RD<br>OLD SAYBROOK CT 06475-1077 | 100.00 |
| ANGELA ABADJIAN<br>1038 BRIDLE PATH WAY<br>OCEANSIDE CA 92057-5509 | 100.00 |
| ANGELA CAMPISANO<br>JEFFREY K MONTGOMERY<br>182 CANTERBURY COMMONS<br>INDIANA PA 15701 | 125.00 |
| ANGELA CHAIX<br>132 3RD ST<br>ENCINITAS CA 92024 | 6.00 |
| ANGELA CHEUNG<br>5775 SUGARUN LN<br>CINCINNATI OH 45243 | 200.00 |
| ANGELA JEFFERSON<br>921 UNIONDALE AVE<br>UNIONDALE NY 11553 | 2.00 |
| ANGELA K MOSS<br>4406 SANDY PINE COURT<br>BATTLEBORO NC 27809-9676 | 100.00 |
| ANGELA OGBOLU<br>704 BRUSHY MOUNTAIN RD<br>E STROUDSBURG PA 18301-9349 | 100.00 |
| ANGELA OGBOLU<br>704 BRUSHY MOUNTAIN RD<br>E STROUDSBURG PA 18301-9349 | 22.00 |
| ANGELA PERALES<br>916 PEACH LN<br>BURLESON TX 76028-7090 | 18.53 |
| ANGELA PONS<br>1257 CANSECO LN<br>HICKORY NC 28602-9711 | 1,000.00 |
| ANGELA R LYNCH ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>212 PLACID CREEK LN<br>APEX NC 27539 | 1,000.00 |
| ANGELA SCHILLACI<br>8691 BAY 16TH ST, BROOKLYN, NY 11214, USA<br>NEW YORK NY 11214 | 16.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANGELA TSENG<br>103 BEDALE CR<br>MARKHAM ON L3R 3N9 | 180.00 |
| ANGELA WATSON<br>LISA M HALLGREN<br>48 WALKER ST<br>NORTON MA 02766-1135 | 1,133.00 |
| ANGELA YVETTE MANN<br>17919 KENDALL CIR<br>ADELANTO CA 92301-2292 | 3.00 |
| ANGELICA ROMERO<br>14740 PARTHENIA ST APT 3<br>LOS ANGELES CA 91402 | 0.98 |
| ANGELIKI E TZORTZATOS<br>1522 PARSONS BLVD<br>FLOOR 2<br>WHITESTONE NY 11357-3025 | 10.00 |
| ANGELINA GAETAN<br>301 W 16TH ST<br>DEER PARK NY 11729 | 98.28 |
| ANGELIQUE SIENIAWSKI LEDOUX<br>19 BEACH STREET<br>7TH FLOOR<br>NEW YORK NY 10013-2954 | 1.00 |
| ANGELLA HOFFMAN<br>5848 WAGON CIR<br>MARSHALL WI 53559 | 4.00 |
| ANGELO CAROSELLA<br>328 HAYES AVE<br>ENDICOTT NY 13760 | 382.00 |
| ANGHAM N ALGAHAIM<br>6632 GARLING DR<br>DEARBORN HEIGHTS MI 48127 | 20.00 |
| ANGIE COLE<br>6347 SOUTH CHICKASAW TRAIL<br>ORLANDO FL 32829 | 13.66 |
| ANGUS DIEBERT<br>225 W EL NORTE PKWY<br>UNIT 142<br>ESCONDIDO CA 92026-2574 | 3.00 |
| ANGUS DIEBERT<br>225 WEST EL NORTE PARKWAY 142<br>ESCONDIDO CA 92026 | 10.00 |
| ANH HUU T TRAN<br>7 WATERVIEW DR<br>SICKLERVILLE NJ 08081-1683 | 500.00 |
| ANH N NGUYEN<br>1451 BENTLEY BLVD<br>LAKE HAVASU CITY AZ 86404 | 100.00 |
| ANH NGOC TRAN<br>ROTH IRA VFTC AS CUSTODIAN<br>1302 VIEW LN<br>GREEN BAY WI 54313-5687 | 130.00 |
| ANH TRAN<br>8031 SE CORA ST<br>PORTLAND OR 97206 | 1.00 |
| ANH TRAN ROLLOVER IRA TD AMERITRADE<br>INC CUSTODIAN<br>8031 SE CORA ST | 72.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PORTLAND OR 97206-3335 | |
| ANH VAN TRAN IRA TD AMERITRADE INC<br>CUSTODIAN<br>8031 SE CORA ST<br>PORTLAND OR 97206-3335 | 29.00 |
| ANHDIEP TRAN<br>10406 STAGHILL DR<br>HOUSTON TX 77064-5031 | 3,700.00 |
| ANIL ARYAL<br>11169 43RD AVE FL 2<br>CORONA NY 11368 | 110.00 |
| ANIL KONDA<br>11942 FICUS FIELD WAY<br>PLAIN CITY OH 43064-7579 | 1,000.00 |
| ANIRBAN KUNDU<br>14917 MORNINGSIDE DR<br>POWAY CA 92064-2861 | 1.00 |
| ANISH CHOKSI &<br>SIDDHARTH CHOKSI JTWROS<br>111 WORTH STREET<br>APT 5G<br>NEW YORK NY 10013-4021 | 250.00 |
| ANISHA DIANNE HALL HOPPE<br>4610 TEXANA<br>BAYTOWN TX 77523 | 5.00 |
| ANISHA RAJAVEL<br>120 LACONIA ST<br>LEXINGTON MA 02420-2271 | 6.00 |
| ANITA B WRIGHT<br>R/O IRA E*TRADE CUSTODIAN<br>PO BOX 296<br>MAXWELL NM 87728-0296 | 100.00 |
| ANITA M SAHAGUN<br>IRA ETRADE CUSTODIAN<br>402 VICTORY AVE<br>MANTECA CA 95336-4446 | 3.00 |
| ANITA SABOURIN<br>3242 WOODVALLEY DR<br>FLUSHING MI 48433 | 314.00 |
| ANJALI BIDANI CUST FOR<br>EAMON KIMBERLY DOLIK UILUTMA<br>UNTIL AGE 21<br>1916 W NEWPORT AVE<br>CHICAGO IL 60657 | 56.00 |
| ANJALI CHAWLA<br>10 CHANDLER LN<br>VOORHEES NJ 08043-2517 | 500.00 |
| ANJANETTE MOLINA<br>CISCO GEORGE<br>14678 HOLT AVE<br>TUSTIN CA 92780-2706 | 351.00 |
| ANKIT GROVER<br>151 MITCHELL RD D4<br>GREENVILLE SC 29615 | 2,000.00 |
| ANKIT GUPTA<br>9404 W COLTER ST<br>GLENDALE AZ 85305 | 400.00 |
| ANKIT J MALI<br>884 COLONIAL DR | 7.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| COLLINSVILLE VA 24078-1155 | |
| ANKITA DESHPANDE<br>2 PLEASANT PLACE<br>CAMBRIDGE MA 02139-3801 | 163.00 |
| ANKITA SAVERDEKAR<br>8435 WESTMORE RD APT 82<br>SAN DIEGO CA 92126 | 2.00 |
| ANKUR PATEL<br>4107 42ND ST APT 4C<br>SUNNYSIDE NY 11104 | 2.00 |
| ANKUR PATEL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4107 42ND ST APT 4C<br>SUNNYSIDE NY 11104 | 2.00 |
| ANN CHENG ROLLOVER IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>107 COVE CREEK LN<br>HOUSTON TX 77042 | 2,000.00 |
| ANN DETJEN<br>1311 KENTUCKY AVENUE<br>ASHLAND KY 41102 | 6.00 |
| ANN GLASGOW<br>8190 BARKER CYPRESS ROAD SUITE 1900 PMB 2015<br>CYPRESS TX 77433 | 1.00 |
| ANN INGRID MILLIKAN ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>14 HIGGINS PLACE<br>HARRINGTON PARK NJ 07640 | 30.00 |
| ANN JENKINS<br>9171 WILLOW LANE<br>MOKENA IL 60448-8364 | 45.00 |
| ANN M JEZOWSKI<br>20 1/2 WEBB ST UNIT 2B<br>MIDDLETON MA 01949-1744 | 63.00 |
| ANN T FERGUSON &<br>KENNETH A FERGUSON JTWROS<br>31 EAST GRAND AVE<br>UNIT 76<br>OLD ORCHD BCH ME 04064-2846 | 20.00 |
| ANNA DE VORE<br>1816 SOUTH 31ST STREET<br>KANSAS CITY KS 66106 | 1.00 |
| ANNA E AKHTER<br>2556 S AUSTIN ST<br>MILWAUKEE WI 53207 | 140.00 |
| ANNA FILIPPONE &<br>STEVEN V FILIPPONE JT TEN<br>734 COLTS NECK RD<br>FREEHOLD NJ 07728 | 100.00 |
| ANNA FORTUNE<br>2164 VAN BUREN STREET<br>WILMINGTON NC 28401 | 2.00 |
| ANNA GREGORY ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>567 SUMMITT ST<br>MEMPHIS TN 38104 | 100.00 |
| ANNA L THYSELL | 24.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 685 ELSMERE PARK<br>LEXINGTON KY 40508-3705 | |
| ANNA MARIE DASHKYN<br>122 GEORGE RD<br>EMERSON NJ 07630-1351 | 163.00 |
| ANNA MARIE HENIS<br>10 SHILLING RD<br>MANALAPAN TOWNSHIP NJ 07726 | 1,650.00 |
| ANNA PAVLOVA<br>1009 GREENWOOD AVE NE APT 8<br>ATLANTA GA 30306 | 2.00 |
| ANNA PETERKA &<br>GEORGE V PETERKA JTWROS<br>3814 CLEAR RIDGE<br>SANTA ROSA CA 95404-1564 | 400.00 |
| ANNA SIU-KAM WONG<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>25582 CRESTFIELD CIR<br>CASTRO VALLEY CA 94552 | 250.00 |
| ANNA TRUONG<br>635 MIRAMONTE AVE<br>MORGAN HILL CA 95037 | 51.00 |
| ANNABELLE MAE WILDE<br>3571 N E ST<br>SN BERNRDNO CA 92405-2109 | 21.00 |
| ANNAPURNA KORIMILLI & RAGHAVA<br>SRINIVAS CHAGANTI JT TEN<br>2019 SWEETGUM LN<br>COLLEGEVILLE PA 19426-3161 | 25.00 |
| ANNAROSE QUINTIN AFABLE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4702 FULTON AVE<br>APT 203<br>SHERMAN OAKS CA 91423 | 25.00 |
| ANNE CHARLES<br>4620 8TH STREET NORTHWEST<br>WASHINGTON DC 20011 | 4.00 |
| ANNE PARMETER<br>5629 N INTERSTATE AVE<br>PORTLAND OR 97217 | 3.69 |
| ANNE PHELAN<br>500 SOMERSET RD<br>BALTIMORE MD 21210-2720 | 100.00 |
| ANNETTE GONZALEZ<br>4747 SOUTHWEST 13TH PLACE<br>DEERFIELD BEACH FL 33442 | 5,725.00 |
| ANNIE BROOKS<br>138 DOGWOOD LN<br>BROOKSVILLE MS 39739 | 200.00 |
| ANNIE Y CHUI<br>R/O IRA E*TRADE CUSTODIAN<br>520 CROSSBRIDGE ALLEY<br>ALPHARETTA GA 30022-7535 | 400.00 |
| ANN-MARIE CAGIDE ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>3481 JORDAN MANORS DR | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NEW HILL NC 27562-9721 | |
| ANOUAR ADDIR<br>18-19 21ST AVENUE 3B<br>ASTORIA NY 11105 | 200.00 |
| ANTHANY BOMMARITO<br>4991 DECKERVILLE RD<br>CASS CITY MI 48726 | 1.00 |
| ANTHONE WELLS<br>597 OBSERVATORY DR<br>CINCINNATI OH 45246 | 300.00 |
| ANTHONI MENDEZ LOPEZ<br>283 JEFFREY ST<br>LONG BRANCH NJ 07740 | 6.00 |
| ANTHONY AIELLO<br>134 REGENCY DR<br>LOMBARD IL 60148-5324 | 3.00 |
| ANTHONY ALEX RODRIGUEZ &<br>SHANNON H RODRIGUEZ JT WROS<br>1103 E MAYFAIR AVE<br>ORANGE CA 92867-6925 | 1,975.00 |
| ANTHONY ASHLEY<br>1315 CHURCH RD<br>ALPINE AL 35014 | 2.94 |
| ANTHONY B MARTINO SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>640 ELLICOTT ST UNIT 426<br>BUFFALO NY 14203-1245 | 50.00 |
| ANTHONY B TRANCHITA<br>39979 N FAIRWAY DR<br>ANTIOCH IL 60002-2301 | 10,000.00 |
| ANTHONY BARBER<br>3314 FIELDSTONE DRIVE<br>DOYLESTOWN PA 18902 | 20.00 |
| ANTHONY BASIL PANARETTO<br>6 WAITOVU ST<br>MOSMAN NSW 2088<br>AUSTRALIA | 3,000.00 |
| ANTHONY D SINOR<br>1608 HWY 48 SOUTH<br>DICKSON TN 37055-4108 | 25.00 |
| ANTHONY DANE BREDEL<br>1213 STREAMWOOD LN<br>CARLINVILLE IL 62626 | 1,200.00 |
| ANTHONY DARRING<br>4024 N STORY RD APT 8211<br>IRVING TX 75038 | 300.00 |
| ANTHONY DETORRES<br>4100 S RUCKER ST<br>CHRISTIANA TN 37037 | 100.00 |
| ANTHONY DRAGICH<br>12476 RUE FOUNTAINBLEAU<br>SAN DIEGO CA 92131 | 3.00 |
| ANTHONY FRIZZLE<br>140 BOSTON STREET | 130.89 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DORCHESTER MA 02125 | |
| ANTHONY G CARLTON<br>PO BOX 2670<br>JASPER AB T0E 1E0 | 10,000.00 |
| ANTHONY G ROGERS TTEE<br>MICHAEL V GORMAN ROGERS TRUST<br>U/A DTD 03/12/1998<br>4412 PESCADERO AVE<br>SAN DIEGO CA 92107 | 315.00 |
| ANTHONY GALVAN<br>3944 PACIFIC PL<br>MUKILTEO WA 98275-5938 | 2.00 |
| ANTHONY GONZALES<br>2354 W SILVER RIVER WAY<br>TUCSON AZ 85745 | 1.00 |
| ANTHONY HENDERSON-CLARK<br>12764 MEYERS ROAD 2<br>DETROIT MI 48227 | 5.00 |
| ANTHONY ISSAC EVANS<br>1765 RUTLAND PKWY<br>CUMMING GA 30041-7574 | 38.00 |
| ANTHONY J AIELLO<br>134 REGENCY DR<br>LOMBARD IL 60148-5324 | 5.00 |
| ANTHONY J GIANFORTE C/F<br>ENZO D GIANFORTE UTMA/AZ<br>5527 E WINDSTONE TRL<br>CAVE CREEK AZ 85331-2423 | 25.00 |
| ANTHONY J LEDDY<br>3903 D MIDDLEFIELD RD.<br>PALO ALTO CA 94303-4748 | 1.00 |
| ANTHONY J SCAVO<br>176 RIDGEFIELD RD<br>WILTON CT 06897-2429 | 125.00 |
| ANTHONY J TESORIERO<br>DESIGNATED BENE PLAN/TOD<br>15 HAROLD ST<br>OLD BRIDGE NJ 08857 | 600.00 |
| ANTHONY JACKSON<br>5666 PINE FOREST RD<br>HOUSTON TX 77056-1208 | 2,500.00 |
| ANTHONY KIES<br>1436 CACAO LANE<br>PENSACOLA FL 32507 | 20.26 |
| ANTHONY L ROSE<br>1815 WILSON PKWY APT F1<br>FAYETTEVILLE TN 37334-3568 | 50.00 |
| ANTHONY LAROCCA<br>627 LLOYD ROAD<br>MATAWAN NJ 07747 | 1.00 |
| ANTHONY LYNN CONSTANT<br>205 COVINGTON AVE<br>SOUTH FULTON TN 38257-2413 | 500.00 |
| ANTHONY M MAGLIARO<br>4 INWOOD TERRACE<br>FAIRFIELD NJ 07004-3805 | 29.00 |
| ANTHONY MONTE<br>294 TRAVIS AVE | 135.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STATEN ISLAND NY 10314 | |
| ANTHONY OLEVANO<br>906 GRANGER RD<br>906 GRANGER RD.<br>SYRACUSE NY 13219-2112 | 90.00 |
| ANTHONY P DEICICCHI<br>6 CAMELOT CT<br>N FALMOUTH MA 02556-0000 | 10,526.00 |
| ANTHONY POLLARD FRITZ INH IRA<br>BENE OF MAXINE J FRITZ<br>CHARLES SCHWAB & CO INC CUST<br>2135 AIKEN WAY<br>EL DORADO HILLS CA 95762 | 138.00 |
| ANTHONY PREZIOSO &<br>ANN MARIE PREZIOSO JT TEN<br>9 EDITH PL<br>CHESHIRE CT 06410 | 125.00 |
| ANTHONY R COUSSA<br>1556 ELK RAVINE WAY<br>ROSEVILLE CA 95661-4010 | 138.00 |
| ANTHONY R INGEMI<br>849 SOUTHERN SHORE DR<br>PEACHTREE CITY GA 30269-3229 | 100.00 |
| ANTHONY R PETERS<br>5449 OAKRIDGE DR<br>WILLOUGHBY OH 44094 | 420.00 |
| ANTHONY RESTIVO<br>10575 N KEPPEL LN<br>MOORESVILLE IN 46158 | 24.00 |
| ANTHONY RINALDO<br>3666 MOSLEY RD<br>CAZENOVIA NY 13035 | 2.50 |
| ANTHONY RYBKA<br>3013 SUTTON AVENUE<br>DAYTON OH 45429 | 5.54 |
| ANTHONY SALVATO<br>1145 ALICIA RIDGE CT<br>KISSIMMEE FL 34747 | 7.00 |
| ANTHONY SCOTT PACK<br>207 BRIDGE ST<br>MAYSVILLE KY 41056 | 1,000.00 |
| ANTHONY SHERIDAN<br>4091 NE OLYMPIC CT<br>HILLSBORO OR 97124 | 67.00 |
| ANTHONY SIMONE BATSON<br>16907 TACK LN<br>MORENO VALLEY CA 92555 | 1,200.00 |
| ANTHONY T VACCARO<br>4036 RED PINE LN<br>SAINT AUGUSTINE FL 32086-5874 | 100.00 |
| ANTHONY TYRONE WARE<br>6407 E MACLAURIN DR<br>TAMPA FL 33647-1171 | 102.00 |
| ANTHONY WEDEL<br>641 WHEATRIDGE RD<br>GARDEN CITY KS 67846 | 6.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANTHONY WOODS<br>12406 WYNDY AVE<br>BATON ROUGE LA 70816 | 14.00 |
| ANTHONY WRIGHT<br>21450 EAST 42ND AVENUE<br>DENVER CO 80249 | 7.00 |
| ANTHONY YELLI<br>1614 ANTIGUA LN<br>HOUSTON TX 77058 | 45.00 |
| ANTIONE INGRAM<br>56 CEDAR LN<br>HIGHLAND PARK NJ 08904 | 133.00 |
| ANTOINE THOMPSON<br>9355 PARKWOOD AVE<br>DOUGLASVILLE GA 30135 | 4.28 |
| ANTOINE VO<br>25 WELTON ST<br>WATERBURY CT 06702 | 3,500.00 |
| ANTOINETTE M MORALES<br>4842 ELLIS WAY<br>MUKILTEO WA 98275 | 5.00 |
| ANTON CHRISTOFFERSON<br>615 E LINCOLN WAY 145<br>SPARKS NV 89431 | 22.00 |
| ANTONIO CANEIRA<br>132 DOREEN ST<br>NEW BEDFORD MA 02745 | 420.00 |
| ANTONIO CORONA<br>831 S MYRTLE AVE<br>VILLA PARK IL 60181-3353 | 100.00 |
| ANTONIO FRATI<br>CALLE CAMAMILLA 9 - 5A<br>PATERNA ES-VC 46980<br>SPAIN | 420.00 |
| ANTONIO HARRIS<br>256 BERKLEIGH TRAILS DR<br>HIRAM GA 30141 | 100.00 |
| ANTONIO HERNANDEZ<br>958 N HIGHLAND AVE<br>AURORA IL 60506-2232 | 14,000.00 |
| ANTONIO HERNANDEZ-AVILA<br>958 NORTH HIGHLAND AVENUE<br>AURORA IL 60506-2232 | 5,950.00 |
| ANTONIO L WASHINGTON ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>924 N HAMPTON RD APT 1120<br>1120<br>DESOTO TX 75115-3979 | 485.00 |
| ANTONIO LAMON WASHINGTON AS CUST<br>FOR SELENNE AMAYAH WASHINGTON UTMA<br>TX UNTIL AGE 21<br>924 N HAMPTON RD<br>APT 1120<br>DESOTO TX 75115-3979 | 400.00 |
| ANTONIO SANDOVAL | 1.74 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 4450 CRIMSON TIDE<br>NORTH LAS VEGAS NV 89031 | |
| ANTONIO VARGAS<br>1046 SALERNO DR<br>CAMPBELL CA 95008-6113 | 250.00 |
| ANTONIO VINCENZO DE MARTINO SR<br>11 TOLLER LN<br>LEVITTOWN NY 11756-5228 | 20,900.00 |
| ANTONY KING<br>557 CATALONIA AVENUE<br>PACIFIC PLSDS CA 90272-3011 | 100.00 |
| ANTONY STRANO<br>681 NW MARION AVE<br>PORT ST. LUCIE FL 34983 | 80.00 |
| ANTTI HEIMALA<br>KIILTOKALLIONTIE 38 A<br>ESPOO FI-18 02180<br>FINLAND | 100.00 |
| ANTWAN RAWLS<br>1525 NORTH KOLIN AVENUE<br>CHICAGO IL 60651 | 234.00 |
| ANTWAUN BRIM<br>1625 LONGFORD 102<br>WICHITA KS 67207 | 16.00 |
| ANUJKUMAR PATEL<br>9 VENTURA AVE<br>BRAMPTON ON L6Y 4X8 | 200.00 |
| ANUPA SIMPATICO &<br>VINCENT A SIMPATICO JT TEN<br>40 RIDGEVIEW PL<br>CHESHIRE CT 06410-2714 | 95.00 |
| ANUPRIYA KUMAR IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>117 BROOKLINE TR<br>PONTE VEDRA FL 32081 | 747.00 |
| ANYA RAMBARAM<br>26 EAST THRUSH STREET<br>APOPKA FL 32712 | 20.00 |
| ANYE N WANGIA<br>1104<br>SPRAGUE<br>PLANO TX 75094 | 200.00 |
| APARNA SARASAM ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>3574 WILLIAMS RD<br>SAN JOSE CA 95117-2573 | 400.00 |
| APARNA SEKSARIA<br>15671 PASEO MONTENERO<br>SAN DIEGO CA 92127 | 38.00 |
| APEX CLEARING CORPORATION | 661,913.32 |
| APEX CLEARINGL CORP<br>FRACTIONAL INVENTORY<br>350 N ST PAUL STREET<br>13TH FLOOR<br>DALLAS TX 75201 | 2.42 |
| APRIL GREENBERG<br>4180 CEDAR KNOLL DR | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TUCKER GA 30084 | |
| APRIL PLUNKETT<br>4933 BAKER PLANTATION WAY<br>ACWORTH GA 30101 | 10.10 |
| ARAVIND K DONTHAMSETTI &<br>SREEDEVI DONTHAMSETTI &<br>VEERABHADR DONTHAMSETTI JTWROS<br>4414 NW 51ST DRIVE<br>GAINESVILLE FL 32606-4325 | 50.00 |
| ARAVIND R SRIPATHI<br>6302 SCHINDLER DR S<br>MONMOUTH JCT NJ 08852-3518 | 4,000.00 |
| ARAVIND R SRIPATHI<br>R/O IRA E*TRADE CUSTODIAN<br>6302 SCHINDLER DR S<br>MONMOUTH JCT NJ 08852-3518 | 5,000.00 |
| ARAVIND SRIPATHI SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6302 SCHINDLER DR S<br>MONMOUTH JUNCTION NJ 08852 | 11,000.00 |
| ARI JONATHAN LACKNER<br>DESIGNATED BENE PLAN/TOD<br>2475 TELEGRAPH RD<br>BANNOCKBURN IL 60015 | 3.00 |
| ARIANA HOLNESS<br>6820 SOUTHGATE BLVD 103<br>TAMARAC FL 33321 | 104.00 |
| ARIANNE CARRA<br>237 CHARDONNAY LANE<br>AIKEN SC 29803 | 15.00 |
| ARIEH LEVI<br>617 N FOREST DR<br>TEANECK NJ 07666 | 231.00 |
| ARIEL BEN DOR<br>3510 NW 94TH AVE<br>HOLLYWOOD FL 33024-8120 | 2,000.00 |
| ARIEL J LEDERMAN<br>304 DOUGLAS RD<br>STATEN ISLAND NY 10304-1525 | 1,800.00 |
| ARIEL NASSAU<br>3460 14TH ST NW APT 230<br>WASHINGTON DC 20010 | 40.00 |
| ARJUN PARTI<br>ROTH IRA E*TRADE CUSTODIAN<br>4118 GENESEE AVE<br>SAN DIEGO CA 92111-2716 | 30.00 |
| ARKEA DIRECT BANK<br>-OPTIONS/EQUITIES OMNIBUS ACNT-<br>100 BOULEVARD DU SOUVERAIN<br>1170 BRUXELLES | 5,925.00 |
| ARKEEM GASKINS<br>1671 BRANDYWINE RD APT 2111<br>WEST PALM BCH FL 33409-2082 | 38.00 |
| ARLENE JONES<br>205 LILY'S WAY<br>WINCHESTER VA 22602 | 1.98 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ARMAN ALTUNIAN<br>1808 FOREST MEADOW LN<br>RICHARDSON TX 75081 | 9,999.00 |
| ARMAND ALLKANJARI<br>2793 SCOBEE DR<br>PALM HARBOR FL 34683 | 1,286.00 |
| ARMEN A ANOOSHIAN TTEE<br>CONNIE L ANOOSHIAN TTEE<br>U/A DTD 09/29/1986<br>BY ARMEN A ANOOSHIAN ET AL<br>PO BOX 777156<br>HENDERSON NV 89077-7156 | 88.00 |
| ARMEN GHADIMIAN<br>P O BOX 3248<br>GLENDALE CA 91221-0248 | 625.00 |
| ARMONZO PITTMAN<br>37286 HARVEST DRIVE<br>MURRIETA CA 92563 | 13.51 |
| ARNAB MONDAL<br>155 INTERNATIONAL DR 403<br>ATHENS GA 30605 | 1.00 |
| ARNABH BHAUMIK<br>4017 SILK VINE CT<br>ROANOKE TX 76262-1586 | 18.00 |
| ARPANA PRADHAN<br>8336 208B ST<br>LANGLEY BC V2Y 0A7 | 7.00 |
| ARPIT SHAH<br>1213 REVERE DR<br>CHALFONT PA 18914-1067 | 2,000.00 |
| ARPITA PATEL<br>23 MORGAN DR<br>NORTH GRAFTON MA 01536-2212 | 188.00 |
| ARSALAN DANISH<br>19108 STALEYBRIDGE ROAD<br>GERMANTOWN MD 20876 | 0.39 |
| ARTASIA SNEED<br>210 BRIGHTON DR<br>CLINTON MS 39056 | 1.50 |
| ARTEM MAYDEL<br>64 MY VIEW DR<br>CLIFTON NJ 07013 | 50.00 |
| ARTEM PLAKHOTNYI<br>6049 E BECK LN<br>SCOTTSDALE AZ 85254-1997 | 12,512.00 |
| ARTHI KUMARAVEL<br>IRA E*TRADE CUSTODIAN<br>6800 SAWGRASS DR<br>FORT WORTH TX 76132-7102 | 38.00 |
| ARTHUR AGUILAR<br>5925 SHADOW WOOD DR<br>CORPUS CHRISTI TX 78415 | 891.00 |
| ARTHUR AYZEROV<br>99 NICHOLS DR<br>PARAMUS NJ 07652-3751 | 400.00 |
| ARTHUR BOTHWELL | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 437 NEWBOLD RD<br>JENKINTOWN PA 19046 | |
| ARTHUR F BOTHWELL<br>437 NEWBOLD RD<br>JENKINTOWN PA 19046 | 12.00 |
| ARTHUR G HANSEN III<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2002 NOGALAS LANE<br>LEAGUE CITY TX 77573 | 100.00 |
| ARTHUR GIANTSOS<br>166 COLUMBUS AVE<br>WEST BABYLON NY 11704 | 100.00 |
| ARTHUR M SWERDLOW AND<br>ROBERTA SWERDLOW JT TOD<br>6536 35TH RD N<br>ARLINGTON VA 22213-1314 | 600.00 |
| ARTINEH HAYRAPETIAN<br>360 PIONEER DR<br>APT 111<br>GLENDALE CA 91203-3821 | 30.00 |
| ARTUR KIVRANYAN<br>3340 BRACE CANYON RD<br>BURBANK CA 91504-1653 | 150,000.00 |
| ARTURO ZAMBRANO<br>15028 MARWOOD ST<br>HACIENDA HEIGHTS CA 91745 | 3.35 |
| ARUN K SANGAL<br>4124 LARK SPARROW ST<br>HGHLNDS RANCH CO 80126-5215 | 125.00 |
| ARUN M PATEL C/F<br>MIRAJ A PATEL UTMA/IL<br>221 HAWK HOLLOW DRIVE<br>BARTLETT IL 60103-3057 | 1.00 |
| ARUN RAMAN<br>2121 W WYNDHAM HILL DR NE APT 204<br>GRAND RAPIDS MI 49505 | 9,963.00 |
| ARUP NATH<br>3705 RUE CHARDONNAY<br>METAIRIE LA 70002-1548 | 1,000.00 |
| ARUP NATH<br>3705 RUE CHARDONNAY<br>METAIRIE LA 70002 | 363.64 |
| ARVIND PHILOMIN<br>199 WILSON DR<br>CRESSKILL NJ 07626-1711 | 160.00 |
| ARYA ASGARI<br>286 HOGANS VALLEY WAY<br>CARY NC 27513-6010 | 216.00 |
| ARYA HAWKINS-ZAFARNIA<br>108 WAVERLY AVE APT 2<br>BROOKLYN NY 11205 | 4.00 |
| ARYE L NEISHLOS ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>8200 BOULEVARD E<br>APT 4J<br>NORTH BERGEN NJ 07047 | 10,000.00 |
| AS LHV PANK<br>TARTU MNT 2<br>TALLINN EE-37 10145<br>ESTONIA | 487.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AS LHV PANK<br>TARTU MNT 2<br>TALLINN EE-37 10145<br>ESTONIA | 393.00 |
| ASB SECURITIES LTD<br>LVL 28 135 ALBERT ST<br>ASB BANK CENTRE<br>AUCKLAND, 1010 NZ | 923.00 |
| ASCENSUS TRUST CO AS CUSTODIAN<br>WELTON INVESTMENT PARTNERS 401K<br>FBO ADAM ROACH<br>843 MARINO PINES RD<br>PACIFIC GROVE CA 93950-4707 | 2,000.00 |
| ASEFA ALI<br>5353 S JONES BLVD 1039<br>LAS VEGAS NV 89118 | 800.00 |
| ASHBY LINWOOD THOMPSON III & CATHY<br>LYNN THOMPSON JT TEN<br>469 OAK HAVEN DR<br>MINERAL VA 23117-3449 | 1,111.00 |
| ASHER AMPORFUL<br>401 EAST BURNSVILLE PARKWAY 339<br>BURNSVILLE MN 55337 | 1.00 |
| ASHISH KUKREJA<br>52 READING RD L<br>EDISON NJ 08817 | 175.05 |
| ASHLEE NOEL<br>3238 ALAN THAI LN<br>HUMBLE TX 77396-1945 | 0.10 |
| ASHLEY AGARPAO<br>4001 HIGHLANDS BLVD<br>PUYALLUP WA 98372-3010 | 470.00 |
| ASHLEY CASSELLE<br>8039 MARS PL<br>PHILADELPHIA PA 19153 | 2.00 |
| ASHLEY CLARK<br>32 GLENWOOD AVE<br>DOVER NH 03820-2415 | 437.00 |
| ASHLEY DUNCAN<br>20069 HWY M<br>BRUNSWICK MO 65236 | 125.00 |
| ASHLEY FROM<br>9310 GODSTONE LANE<br>SPRING TX 77379 | 1.00 |
| ASHLEY HAMPTON<br>CAROL E HAMPTON<br>66 SWANSON AVE<br>STRATFORD CT 06614-4572 | 20.00 |
| ASHLEY J ROBOTTI<br>1557 VIA RANCHO PKWY<br>ESCONDIDO CA 92029 | 10.00 |
| ASHLEY LIOU<br>ROTH IRA VFTC AS CUSTODIAN<br>215 CROWNE CLUB DR APT 14<br>WINSTON SALEM NC 27104-3590 | 40.00 |
| ASHLEY MARIE HIGGINS<br>7323 LATTICE DR<br>INDIANAPOLIS IN 46217-5250 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ASHLEY REID<br>103 W DEBBY DR<br>SHELBY NC 28152 | 1.00 |
| ASHLEY RUTTER<br>DESIGNATED BENE PLAN/TOD<br>691 FOXWORTH ST<br>DUNDEE MI 48131 | 10.00 |
| ASHLEY SLOANE ASSA<br>81 MCCULLOCH DR<br>DIX HILLS NY 117467905 | 54.00 |
| ASHLEY WILLIAMS<br>514 GRAY STREET<br>GREEN BAY WI 54303 | 27.00 |
| ASHOK ARJANDAS CHAINANI ROLLOVER IRA<br>AMERITRADE CLEARING CUSTODIAN<br>909 JESSICA TER<br>DOWNINGTOWN PA 19335-4438 | 200.00 |
| ASHRAF KAMALODEEN TOD<br>171-36 105TH AVE<br>JAMAICA NY 11433-1724 | 25,000.00 |
| ASHTON MCGINNIS<br>946 19TH AVE NE APT 3<br>MINNEAPOLIS MN 55418 | 5.00 |
| ASHWIN GANDHI<br>WFCS CUSTODIAN TRAD IRA<br>175 NEWBROOK LN<br>SPRINGFIELD NJ 07081-3022 | 813.00 |
| ASHWIN U RAO<br>509 BITTERSWEET DR<br>MORGANVILLE NJ 07751-4080 | 63.00 |
| ASHWINI KULKARNI<br>126 SHINN CIR<br>WILMINGTON DE 19808 | 4,000.00 |
| ASIF KHAN<br>3 BALIN AVE<br>CENTEREACH NY 11720 | 5.00 |
| ASIM RASHEED MIAN<br>10 ACCORD DR<br>MALVERN PA 19355-1264 | 2,610.00 |
| ASRAF HAKH<br>901 COMMONS DRIVE<br>EAST BRUNSWICK NJ 08816 | 5,000.00 |
| ASTON CRAFT<br>3060 SW 4TH AVE<br>MIAMI FL 33129 | 100.00 |
| ASWIN SETIADI<br>BLK 110 COMMONWEALTH CRESCENT<br>#01-286<br>SINGAPORE SG-01 140110<br>SINGAPORE | 500.00 |
| ATALELECH M ABERRA<br>1109 N VISTA RD<br>SPOKANE VALLEY WA 99212-2629 | 149.00 |
| ATAUL HAQ &<br>AMINA ANSARY JT TEN<br>8873 BENCHMARK LN<br>BRISTOW VA 20136-5742 | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ATC AS CUST FOR IRA<br>CHRISTINE P GUSTAFSON<br>7502 N INVERGORDON RD<br>PARADISE VALLEY AZ 85253-3149 | 2,000.00 |
| ATC AS CUST FOR IRA<br>KIMBERLY M COLAUTTI<br>733 N KINGS RD APT 108<br>WEST HOLLYWOOD CA 90069-5911 | 2,000.00 |
| ATC AS CUST FOR IRA<br>ROBERT A MOUNTAIN<br>4081 NOVA LN<br>NAPLES FL 34119-8696 | 500.00 |
| ATC AS CUST FOR ROTH CONT<br>JOHN GILDEA<br>14212 N GIANT SAGUARO PL<br>ORO VALLEY AZ 85755-8582 | 8,125.00 |
| ATC AS CUST FOR SEP IRA<br>JENNIFER LA VIN<br>446 ATLANTIC AVE<br>WELLS ME 04090-4320 | 1,250.00 |
| ATC AS CUST FOR SEP IRA<br>JOSEPH HERRMANN<br>1922 DREXEL HILL CT<br>DES PERES MO 63131-3647 | 63.00 |
| ATC AS CUST FOR SEP IRA<br>LAUREN S ROSENBERG-MOFFITT<br>435 RYDER ROAD<br>MANHASSET NY 11030-2761 | 9,000.00 |
| ATC AS CUST FOR SEP IRA<br>MARLEY MANTO<br>185 EAST 85TH STREET<br>APT 17G<br>NEW YORK NY 10028-2145 | 1,000.00 |
| ATC AS CUST FOR SEP IRA<br>RONNIE R HUNLEY<br>61 BROOKSIDE LANE<br>COVENTRY CT 06238-1408 | 27.00 |
| ATC AS CUST FOR SRA<br>DENISE ANNE STEFFEN<br>303 W GRANT ST<br>CARO MI 48723-1519 | 1,000.00 |
| ATC AS CUST FOR SRA<br>MICHAEL S CONWAY<br>5766 PAMONA PL<br>CENTERVILLE OH 45459-1824 | 1,200.00 |
| ATCHUTA R ALAPATI<br>2221 SHADETREE AVE<br>BURLINGTON ON L7L 6L4 | 50.00 |
| ATLANTIC SECURITIES LTD<br>37, PRODROMOU STR.<br>NICOSIA CY-01 1090<br>CYPRUS | 87.00 |
| ATLAS FINANCIAL INC<br>111 HALIFAX RD<br>SAVANNAH GA 31410-4009 | 100.00 |
| ATTN PROXY DEPT<br>WEDBUSH SECURITIES INC.<br>ATTN: DIVIDENDS DEPT.<br>P.O. BOX 30014<br>LOS ANGELES CA 90030-0014 | 280,000.00 |
| AUDREY DAVIS<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>1414 ROBERT LEWIS AVE<br>UPPER MARLBORO MD 20774 | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AUGUSTA CAREY TR<br>AUGUSTA CAREY TTEE<br>U/A DTD 01/15/2002<br>2344 W LONGVIEW DR<br>WOODBRIDGE VA 22191-2638 | 13.00 |
| AUGUSTINA WILKINS<br>11145 157TH STREET<br>JAMAICA NY 11433 | 1.00 |
| AUGUSTINE C OKAFOR<br>1315 MIMOSA LN<br>SILVER SPRING MD 20904 | 130.00 |
| AUGUSTINE JOSEPH PAGAN IV<br>3905 MAGNOLIA RD<br>OCEANSIDE CA 92058-1686 | 60.00 |
| AURELIO ESPINOZA<br>1547 NELSON ST.<br>REDLANDS CA 92374 | 2.00 |
| AUSTIN AMORUSO<br>8827 NE 191ST PL<br>BOTHELL WA 98011 | 1.00 |
| AUSTIN B CURRIE<br>17216 139TH AVE E<br>PUYALLUP WA 98374-9507 | 30.00 |
| AUSTIN BERTRAND<br>27 WINDSOR ROAD<br>BEVERLY MA 01915 | 40.00 |
| AUSTIN DACIER<br>8511 CHILCOMB CT<br>MARVIN NC 28173 | 93.00 |
| AUSTIN DANIELS<br>ROTH IRA E*TRADE CUSTODIAN<br>9725 MOCKINGBIRD TRL<br>JUPITER FL 33478-6355 | 600.00 |
| AUSTIN DAVID CHRISTOPHER<br>1279 VICENTE DR APT 205<br>SUNNYVALE CA 94086 | 3,150.00 |
| AUSTIN GURNEY<br>76-789 IO PL<br>KAILUA-KONA HI 96740 | 3,000.00 |
| AUSTIN HENSON NASH<br>8015 WEST 126TH STREET<br>PALOS PARK IL 60464 | 2.91 |
| AUSTIN KNIGHT WHITAKER<br>2222 W UNIVERSITY AVE<br>GAINESVILLE FL 32603-1428 | 8.00 |
| AUSTIN L GURNEY<br>DESIGNATED BENE PLAN/TOD<br>4033 CHILES POPE VALLEY RD<br>SAINT HELENA CA 94574 | 8,000.00 |
| AUSTIN MICHALS<br>1373 SQUIRE DR APT C<br>SOUTH BEND IN 46637-4046 | 3.00 |
| AUSTIN NOJAIM<br>7341 WHEELER RD | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHITTENANGO NY 13037 | |
| AUSTIN SLAYDAY<br>870 KATHY CT<br>LOS BANOS CA 93635 | 6.00 |
| AUSTIN W WILCOX<br>30812 ROSEVIEW LN<br>THOUSAND PLMS CA 92276-2947 | 20.00 |
| AUTUMN BARNETT<br>3301 23RD AVENUE SOUTH<br>FARGO ND 58103 | 1.00 |
| AUTUMN BROWN &<br>JOSEPH NUMO<br>COMM/PROP<br>23816 115TH PL SE<br>KENT WA 98031 | 1.00 |
| AVENTURE INTERNATIONAL CORP<br>RIVERA DE LA VEA,<br>URB, LA VILLA 77<br>LINEA DE LA CONCEPCION ES-AN 11316<br>SPAIN | 1,500.00 |
| AVENU SLS HOLDINGS LLC<br>5860 TRINITY PARKWAY<br>SUITE 120<br>CENTREVILLE VA 20120<br>CENTREVILLE 20120 US | 120.00 |
| AVERY FORTON<br>6434 HORTON CIR<br>NORFOLK VA 23513 | 12.00 |
| AVERY WONG<br>6 BONITA LANE<br>ORINDA CA 94563 | 30.00 |
| AVROHOM RICE<br>1175 NE MIAMI GARDENS DR APT 508<br>MIAMI FL 33179 | 20.00 |
| AXEL ANGUIANO HERRERA<br>4120 GALBRATH DR<br>NORTH HIGHLANDS CA 95660 | 45.00 |
| AYDIN T GOZLEVELI<br>2847 NE 26TH PL<br>FT LAUDERDALE FL 33306-1908 | 300.00 |
| AYODELE OLOFINTUADE<br>1053 PANATELLA BLVD NW<br>CALGARY AB T3K 0R3 | 352.00 |
| AYYAPPA DUBA<br>1401 W AVE L<br>LOVINGTON NM 88260 | 1,379.00 |
| AZAMAT ATANTAY<br>TAUGUL-3 MICRODISTRICT, 423<br>ALMATY KZ-ALA 050000<br>KAZAKHSTAN | 300.00 |
| AZAR ALOMBAH CUST<br>JADEN MOFOR SUH UTMA TX<br>5357 ALAMO DR<br>ABILENE TX 79605-4538 | 20.00 |
| AZAR ALOMBAH<br>5357 ALAMO DRIVE | 55.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ABILENE TX 79605 | |
| AZARI PONCE<br>PO BOX 10937<br>JACKSON WY 83002-0937 | 250.00 |
| AZIZ KASSAM<br>SHAMIM KASSAM TTEE<br>SHAZ KASSAM REVOC LIVING TRUST<br>U/A 2/4/13<br>6851 4TH ST NW<br>LOS RANCHOS NM 87107-6116 | 100.00 |
| AZIZA BAIDUK<br>GORKOGO 25-147<br>APRELEVSKA RU-MOW 143362<br>RUSSIAN FEDERATION | 150.00 |
| BABATOPE AJIBOYE IWAJOMO<br>246 KENT RD<br>UPPER DARBY PA 19082-4205 | 38.00 |
| BABITHA ASHA<br>5132 CHURCH RD<br>MOUNT LAUREL NJ 08054 | 5.00 |
| BABO SURJI<br>2315 STATE HWY 48<br>NUNNELLY TN 37137 | 20.00 |
| BADIE YOUSSEF &<br>ANNIE YOUSSEF JT TEN TOD<br>8428 OSO AVE<br>WINNETKA CA 91306 | 48.00 |
| BAHAA KORJIE<br>11301 VALERIAN COURT<br>CHARLOTTE NC 28213 | 100.00 |
| BAILEY HECKMAN<br>25235 PAYNE RD<br>SHANNON IL 61078 | 29.00 |
| BAINE LEON<br>1800 CORAL WAY #454253<br>MIAMI FL 33245-0321 | 636.00 |
| BAIRD TRUST COMPANY TTEE FBO<br>JEFFREY B LEE<br>ROTH IRA<br>13749 CHOISSER LN<br>LAKESIDE CA 92040-4403 | 6,900.00 |
| BAIRD TRUST COMPANY TTEE FBO<br>JOSEPH R MICHON<br>ROTH IRA<br>3032 S SABRINA CIR<br>MESA AZ 85212-1893 | 250.00 |
| BAIRD TRUST COMPANY TTEE FBO<br>PATRICE L RUE ROTH IRA<br>12455 NE 171ST CT<br>WOODINVILLE WA 98072-7935 | 10,000.00 |
| BAIRD TRUST COMPANY TTEE FBO<br>PATRICIA M WEINTRAUB<br>ROTH IRA<br>5646 E OCUPADO DR<br>CAVE CREEK AZ 85331-1557 | 2,800.00 |
| BAIRD TRUST COMPANY TTEE FBO<br>SHARON C BONNEWELL IRA<br>N26801 LINDSTROM RD<br>BLAIR WI 54616-9027 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BAIRD TRUST COMPANY TTEE FBO<br>STEPHEN FAUST SEP IRA<br>5680 RIDGE RD<br>WADSWORTH OH 44281-8033 | 300.00 |
| BAIRD TRUST COMPANY TTEE FBO<br>STEPHEN W AKOS<br>ROLLOVER IRA<br>7052 MARYLAND AVE<br>SAINT LOUIS MO 63130-4414 | 3,000.00 |
| BAIRD TRUST COMPANY TTEE FBO<br>THOMAS S HEIDENRICH IRA<br>295 MEADOWVIEW LN<br>AURORA IL 60502-6904 | 800.00 |
| BAIXING HUANG<br>ROOM701 C ZUO NO.198 QIAOHU ROAD<br>TAICHENG<br>TAISHAN CN-GD 529200<br>CHINA | 484.00 |
| BAKHTOVAR SHARIPOV<br>7040 100TH ST 102<br>CHICAGO RIDGE IL 60415 | 452.00 |
| BALAJI CHOKKAKULU TOD<br>916 NEWCASTLE DR<br>ALLEN TX 75013-5552 | 500.00 |
| BALDIP S GILL<br>320 VICKERY CIR<br>ROSWELL GA 30075-4689 | 300.00 |
| BALDWIN L FORBES<br>20240 NE 3RD COURT<br>#2<br>MIAMI FL 33179-5209 | 100.00 |
| BALENDRA KHADKA<br>14197 AUTUMN CIR<br>CENTREVILLE VA 20121 | 3,000.00 |
| BALU N ILAG<br>537 S TRADITION ST<br>MOUNTAIN HOUSE CA 95391 | 2,000.00 |
| BANCO BILBAO VIZCAYA ARGENTARIA SA<br>ATTN CANDIDO DIEGUEZ MARTIN<br>CLARA DEL REY 26<br>28002 MADRID | 10,000.00 |
| BANCO COMERCIAL PORTUGUES SA<br>-SINGLE ACCOUNT AGENCY-<br>PRACA D. JOAO I 28<br>4000-295<br>PORTO PORTUGAL | 1,000.00 |
| BANCO COMERCIAL PORTUGUES SA<br>-SINGLE ACCOUNT AGENCY-<br>PRACA D. JOAO I 28<br>4000-295<br>PORTO PORTUGAL | 18.00 |
| BANCO INVEST, SA<br>AV. ENG DUARTE PACHECO<br>T1, 11<br>LISBON PT-11 1070-101<br>PORTUGAL | 5,000.00 |
| BANK OF AMERICA N.A. TTEE<br>FCA US LLC UAW SAVINGS PLAN<br>FAO JEFFREY LAUBACH<br>48691 ARNOLD DR<br>MACOMB MI 48044-5537 | 2,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BANK OF AMERICA N.A. TTEE<br>FCA US LLC UAW SAVINGS PLAN<br>FAO RICHARD BUSKEY<br>192 SAKONNET DR<br>PORTSMOUTH RI 02871-5914 | 2,200.00 |
| BANK OF NY MELLON TTEE<br>KOCH INDUSTRIES SAVINGS PLAN<br>FBO GREGORY PLUMMER<br>1242 CRESTMONT PLACE LOOP<br>MISSOURI CITY TX 77489-1455 | 20.00 |
| BAO NGO<br>94 CRANWELL SQ SE<br>CALGARY AB T3M 0B7 | 150,000.00 |
| BAPANAYYA NUNNA &<br>ROJA R KAMIREDDY JTWROS<br>115 WINDSWEPT<br>IRVINE CA 92618-0853 | 104.00 |
| BAR ROSENTHAL<br>20929 VENTURA BLVD SUITE 47266<br>WOODLAND HILLS CA 91364 | 19.00 |
| BARAA ABDOU<br>5145 NW 51ST CT<br>COCONUT CREEK FL 33073-4934 | 40,000.00 |
| BARBARA A HELISH<br>13130 PEACEFUL RD<br>JACKSONVILLE FL 32226-1846 | 32.00 |
| BARBARA CAPOZZOLO<br>12077 CRESTFIELD COURT<br>CINCINNATI OH 45249-8259 | 60.00 |
| BARBARA COUNTS BRESSLER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4013 ST MARKS RD<br>DURHAM NC 27707 | 125.00 |
| BARBARA ELLIOTT<br>819 NORTH 21ST STREET<br>PHILADELPHIA PA 19130-1401 | 15.00 |
| BARBARA L JOHNSTON INH IRA<br>BENE OF PATRICIA HOPE DOUGLASS<br>CHARLES SCHWAB & CO INC CUST<br>1485 MONTEGO APT 220<br>WALNUT CREEK CA 94598 | 10.00 |
| BARBARA PEARL KADISH EX<br>EST OF CHERIE P BERMUDEZ<br>5 TUDOR CITY PL APT 815<br>NEW YORK NY 10017 | 7.00 |
| BARBARA S CROSTON &<br>SCOTT MILLER CROSTON<br>TEN ENT WROS<br>13242 OREGOLD DR<br>HOUSTON TX 77041-6532 | 1,000.00 |
| BARBARA WYNNE<br>560 RIDGEMONT DR<br>FAYETTEVILLE GA 30215-5090 | 115.00 |
| BARBARA ZANOLINI<br>1360 BODEGA AVE<br>BODEGA BAY CA 94923 | 300.00 |
| BARNETT D FEINGOLD<br>514 W END AVE APT 16C<br>NEW YORK NY 10024 | 10,000.00 |
| BARNETT D FEINGOLD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>514 W END AVE APT 16C | 10,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NEW YORK NY 10024 | |
| BARRY ALLISON<br>3139 LEAFLET WAY<br>AUGUSTA GA 30909-1717 | 1,000.00 |
| BARRY D BREDEMAN<br>1137 W BEECH ST<br>CHILLICOTHE IL 61523-2040 | 7.00 |
| BARRY W GANGWER JR.<br>103 ROSE CT<br>GLENDON PA 18042-9546 | 50.00 |
| BARRYE LA TROYE PRICE CUST<br>WILLIAM GARRISON PRICE UTMA VA<br>6624 DUBLEE CT<br>LORTON VA 22079-1151 | 545.00 |
| BARTON N MONTGOMERY<br>IRA E*TRADE CUSTODIAN<br>3256 S. STEELE ST.<br>DENVER CO 80210-6954 | 200.00 |
| BASBUG OKE<br>86 MANCHESTER DR<br>BUFFALO GROVE IL 60089-6767 | 2,350.00 |
| BASSAM IBRAHIM A BINSALAMAH<br>WADI AL ARTAWI<br>7768<br>RIYADH SA-01 12212<br>SAUDI ARABIA | 250.00 |
| BASSEL ARTIN<br>225 N 2ND ST<br>APT 2C<br>LAFAYETTE IN 47901-1278 | 1,875.00 |
| BAXTER J PEARSON<br>R/O IRA E*TRADE CUSTODIAN<br>2802 11TH ST S<br>FARGO ND 58103-6010 | 30.00 |
| BAYLEE C BADAWY<br>1000 BOURBON ST<br>#390<br>NEW ORLEANS LA 70116-2771 | 100.00 |
| BEATRIZ LLORENS<br>4330 48TH ST<br>APT 9F<br>SUNNYSIDE NY 11104-1630 | 12,000.00 |
| BECKY G KILPATRICK<br>3102 FALLBROOK DR<br>HOUSTON TX 77038-1906 | 600.00 |
| BECKY P HSIAO<br>1126 MAPLE ST<br>SANTA MONICA CA 90405 | 1,000.00 |
| BEHNAZ R ASGARI<br>286 HOGANS VALLEY WAY<br>CARY NC 27513-6010 | 43,211.00 |
| BEHNAZ R ASGARI<br>286 HOGANS VALLEY WAY<br>CARY NC 27513-6010 | 883.00 |
| BEILEI YANG<br>RM 601 BLDG 26 TIANDUHUAYUAN<br>NO 188 FENHU LU HUQIU QU SUZHOU<br>JIANGSU 215005<br>CHINA (PEOPLE'S REPUBLIC OF) | 8,600.00 |
| BEJOICE THOMAS<br>3925 N ADAMS RD<br>BLOOMFIELD HILLS MI 48304 | 45.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BELA TRISHIN<br>3380 PIERCE ARROW CIRCLE<br>SUWANEE GA 30024 | 489.51 |
| BELINDA BLANCHFIELD<br>106 PARSONAGE RD<br>GREENWICH CT 06830 | 5,000.00 |
| BELLAL HOSSAIN<br>406 BRADFORD ST<br>BROOKLYN NY 11207 | 2,000.00 |
| BEN G WATSON<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>840 S FAIRMONT AVE STE 2<br>LODI CA 95240 | 600.00 |
| BEN ROBINSON<br>2500 S ABILENE ST 440084<br>AURORA CO 80014 | 1.00 |
| BEN SAPONAR<br>24 JANE ROAD<br>MARBLEHEAD MA 01945 | 2,050.00 |
| BEN URBA<br>11610 E 12TH AVE<br>SPOKANE VALLEY WA 99206 | 178.00 |
| BEN WHISENHUNT<br>10378 MEZZANINO CT<br>LAS VEGAS NV 89135 | 12.00 |
| BEN ZHAOMING LIANG<br>15 MADISON AVE<br>JERICHO NY 11753-1422 | 3,000.00 |
| BENAMAR MEBARKIA<br>19519 PAPAGO DR<br>TOMBALL TX 77377-2805 | 1,200.00 |
| BENEDICT S BURROWES<br>2139 W CRYSTAL ST<br>APT 2<br>CHICAGO IL 60622-0145 | 12.00 |
| BENG H LEE<br>116 ARDMORE AVE<br>STATEN ISLAND NY 10314-4428 | 10,000.00 |
| BENITA P TILLEY TOD<br>10015 W OLD LAKE NORTH RD<br>DEPUTY IN 47230 | 2,000.00 |
| BENJAMIN ACE<br>611 PARK AVE<br>BALTIMORE MD 21201 | 4.00 |
| BENJAMIN ALSDURF<br>212 FORSYTH ST APT 10-11<br>NEW YORK NY 10002 | 2.00 |
| BENJAMIN BLAIR GAGNE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>6726 SPRUCE RD<br>ALBORN MN 55702 | 10.00 |
| BENJAMIN BLAKELY<br>2202 CABLE CAR CT<br>FRESNO TX 77545-7132 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BENJAMIN BROITMAN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>402 ALOHA ST<br>SEATTLE WA 98109-3919 | 1,250.00 |
| BENJAMIN C SISNEROS<br>3614 CORINTH DR<br>GREENVILLE NC 27834-3322 | 70.00 |
| BENJAMIN CARNAHAN<br>5462 S COOLIDGE CT<br>AURORA CO 80016-4019 | 50.00 |
| BENJAMIN E BLAKELY<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2202 CABLE CAR COURT<br>FRESNO TX 77545 | 100.00 |
| BENJAMIN FRANKS<br>3297 BROOKHOLLOW DR<br>CARROLLTON TX 75010 | 65.00 |
| BENJAMIN HEWITT<br>1671 E STRATFORD AVE<br>SALT LAKE CITY UT 84106 | 368.00 |
| BENJAMIN HOOLE ROMNEY<br>14620 MOCKINGBIRD DRIVE<br>GERMANTOWN MD 20874 | 100.00 |
| BENJAMIN JOHN KIPPLEY<br>4804 VINCENT AVE S # 2<br>MINNEAPOLIS MN 55410-1844 | 11.00 |
| BENJAMIN L ALDENDERFER<br>11 LIMESTONE BLVD<br>CHILLICOTHE OH 45601-1138 | 20.00 |
| BENJAMIN M CORDIAL C/F<br>JADE E CORDIAL UTMA/WV<br>72 JUNIPER DR<br>RIDGELEY WV 26753-1173 | 15.00 |
| BENJAMIN POOLER<br>106 CHANNING CIRCLE<br>LAFAYETTE LA 70506 | 14,097.00 |
| BENJAMIN SAIA ROBERTS<br>37 MARYLAND AVE<br>UNIT 410<br>ROCKVILLE MD 20850-2460 | 50.00 |
| BENJAMIN SCHROEDER<br>N88W16888 MAIN ST 207<br>MENOMONEE FALLS WI 53051 | 100.00 |
| BENJAMIN SHANE WALKER ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>4039 MEADOWOOD DR<br>MIDDLETOWN OH 45044 | 188.00 |
| BENJAMIN SHIN<br>4520 PENNSYLVANIA AVENUE 137 LA CRESCENTA, CA<br>91214<br>LA CRESCENTAMONTROSE CA 91214 | 4.00 |
| BENJAMIN SMITH<br>15 CLERMONT ST<br>SAUGERTIES NY 12477 | 40.00 |
| BENJAMIN SNOW<br>79 N 1020 W APT E101<br>AMERICAN FORK UT 84003-4419 | 6,000.00 |
| BENJAMIN THOMPSON<br>4435 CHASE DR | 60.02 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HUNTINGTON BEACH CA 92649 | |
| BENJAMIN THORNTON<br>12208 RIVER RIDGE DR 12208<br>CANTON GA 30114 | 5.00 |
| BENJAMIN TIMMERMAN<br>3704 CEDAR CREEK CT<br>FAIRMONT MN 56031-2429 | 50.00 |
| BENJAMIN W SCHAFER<br>1880 GOLFVIEW DR<br>TITUSVILLE FL 32780-4426 | 9.00 |
| BENJAMIN ZOROMSKI<br>223471 COUNTY ROAD Y<br>HATLEY WI 54440 | 3.47 |
| BEREVAN OMER<br>1213 BLAIRFIELD DRIVE<br>ANTIOCH TN 37013-3921 | 18.00 |
| BERI A LANTUM<br>9466 GEORGIA AVENUE<br>109<br>SILVER SPRING MD 20910 | 50.00 |
| BERNARD BANKS<br>128 HUNTSVILLE IDETOWN RD<br>DALLAS PA 18612-3127 | 21.80 |
| BERNARD K WACHIBU &<br>ANNE M MUGO JTWROS<br>36 PAXTON LN<br>BEAR DE 19701-1295 | 700.00 |
| BERNARD NWAOGWUGWU<br>13520 KORNBLUM AVE APT 136<br>HAWTHORNE CA 90250-7648 | 200.00 |
| BERNARDO CRESPO<br>217 W SCOTT CT<br>BRODHEADSVLLE PA 18322-7135 | 50.00 |
| BERT CUSHWAY ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>131 FAIRWAY DR<br>DAPHNE AL 36526 | 16.00 |
| BERT ENGEL<br>TOD<br>32645 STONYBROOKE LN<br>SOLON OH 44139-1938 | 950.00 |
| BERT ENGEL TOD<br>32645 STONYBROOKE LN<br>SOLON OH 44139-1938 | 169.00 |
| BERTRAM HAUT<br>9 1/2 N MAIN ST APT 3<br>FARMINGDALE NJ 07727-1138 | 32.00 |
| BERYL WINSTON<br>8297 CHAMPIONSGATE BLVD 416<br>CHAMPIONS GATE FL 33896 | 15.00 |
| BESSY FLORES<br>4125 HAMPSTEAD LN<br>WOODBRIDGE VA 22192-5143 | 8,000.00 |
| BETH A WADDELL<br>26868 WOODLANDS DR<br>KIOWA CO 80117-8816 | 10.00 |
| BETH ANNE BEGGS<br>100 GLENVIEW AVE<br>WYNCOTE PA 19095 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BETH CASTO<br>1456 WINDING ROAD<br>PARKERSBURG WV 26104 | 1.00 |
| BETHANY B PRINCE<br>805 RIVER RD<br>WEEDVILLE PA 15868-3804 | 40.00 |
| BETHANY MACK<br>9109 GREENWOOD DR<br>JONESBORO GA 30238 | 5.87 |
| BETHANY MILLER-KERSHAW<br>5750 KILMER LN<br>INDIANAPOLIS IN 46250 | 2.00 |
| BETSY LIKENS<br>407 DORIS AVE<br>JACKSONVILLE NC 28540-7411 | 125.00 |
| BETSY LYNN TAYLOR<br>R/O IRA VFTC AS CUSTODIAN<br>PO BOX 626<br>JAMESTOWN RI 02835 | 300.00 |
| BETTY CHANDLER<br>31702 TERRI LANE<br>MAGNOLIA TX 77355-3739 | 15.00 |
| BETTY WALKER<br>11290 DRY CREEK ROAD<br>AUBURN CA 95602 | 2.00 |
| BEVERLY ABRAM<br>1713 LUDWIG DR<br>LAS VEGAS NV 89106 | 240.00 |
| BEVERLY LOPEZ<br>4315 S SUMMERCREST LOOP<br>ROUND ROCK TX 78681-1095 | 100.00 |
| BEVERLY W STEPHENS<br>ROTH IRA E*TRADE CUSTODIAN<br>PO BOX 904<br>AUSTELL GA 30168-1053 | 12.00 |
| BEYONCA MONE CHRISTOPHE-STALEY<br>PO BOX 1541<br>LAWRENCEVILLE GA 30046-1541 | 3.00 |
| BHAGWATIE PINKY RAMPERSAD &<br>KIMBERLY S RAMPERSAD JT TEN<br>7006 TIMBER POST LANE<br>HUMBLE TX 77346 | 800.00 |
| BHANU NARAYANA<br>7427 NW 164TH AVE<br>PORTLAND OR 97229 | 4.00 |
| BHANUMATI M PATEL<br>14 CART PATH LANE<br>LEXINGTON MA 02421 | 63.00 |
| BHARAT DIXIT<br>3748 POWDER HORN DR<br>FURLONG PA 18925-1196 | 785.00 |
| BHARGAV SHAH & ALKA SHAH JT TEN<br>8785 E CLOUDVIEW WAY<br>ANAHEIM CA 92808-1658 | 1,125.00 |
| BHARTIBEN NAIK<br>764 FLINN DR<br>CHATTANOOGA TN 37412-4110 | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BHASKAR DURVASULA<br>SUDHA DURVASULA<br>1440 HOLT AVE<br>LOS ALTOS CA 94024-6956 | 9,000.00 |
| BHAVANA PRASANNA KUMAR<br>5485 YELLOWSTONE LN N<br>PLYMOUTH MN 55446 | 500.00 |
| BHIM BAHADUR RAI<br>17207 SHIRLEY ST<br>OMAHA NE 68130-1224 | 55.00 |
| BHUPENDRA HIMAILAL TRIVEDI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>11342 VIA PLAYA DE CORTES<br>SAN DIEGO CA 92124 | 100.00 |
| BHUPENDRA HIMAILAL TRIVEDI<br>CHARLES SCHWAB & CO INC CUST<br>M&B IMAGE CORPORATION I401K PL<br>11342 VIA PLAYA DE CORTES<br>SAN DIEGO CA 92124 | 10.00 |
| BIKRAMDEEP SINGH MANN<br>2995 CHOKECHERRY COMMON SW<br>EDMONTON AB T6X 2M2 | 10,000.00 |
| BIKRANT GAUTAM<br>19 1ST ST S<br>MINNEAPOLIS MN 55401 | 24.00 |
| BILAL CHOUKEIR<br>7595 MAPLE DR<br>WESTLAND MI 48185 | 434.00 |
| BILL J SAULSBERRY ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>415 RAMSEY CT<br>CARVER MN 55315-9518 | 63.00 |
| BILL JU<br>61 38 186TH ST<br>FRESH MEADOWS NY 11365 | 10.00 |
| BILL SEARS<br>7730 PETERSON STREET NORTHEAST<br>ROCKFORD MI 49341 | 251.00 |
| BIMALA SAPKOTA<br>17128 126TH ST<br>EDMONTON AB T5X 0E6 | 2,900.00 |
| BIN ZHANG<br>11 GAVINS POND RD<br>SHARON MA 02067-2852 | 500.00 |
| BINESH PRABHAKAR<br>124 PARSONS ST<br>BRIGHTON MA 02135-2110 | 81.00 |
| BIR B TAMANG<br>4144 76TH STREET<br>ELMHRUST NY 11373 | 8,012.00 |
| BISHAL SAH<br>564 JACKSON ST<br>NELSONVILLE OH 45764 | 40.00 |
| BLACKBOX-INVENTORY<br>ATTN: BOBBY HARRINGTON<br>.<br>677 WASHINGTON BLVD<br>STAMFORD CT 06901 | 15,606.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BLAGOJ SRBINOV<br>1796 TREVINO CIR<br>BOLINGBROOK IL 60490-6605 | 20,000.00 |
| BLAINE G CALDER<br>IRA AXOS CLEARING CUST<br>3140 MONTE VISTA CIRCLE<br>MONTROSE CO 81401-0000 | 291.00 |
| BLAIR CARMAN<br>4619 BELLEVIEW AVE<br>CINCINNATI OH 45242 | 225.00 |
| BLAIRE ELIZABETH FLORY<br>95 ROTE HILL RD<br>SHEFFIELD MA 01257-9781 | 3.00 |
| BLAISE FERGUSON<br>1608 DIAMOND ST<br>SAN DIEGO CA 92109 | 52.00 |
| BLAKE ALEXANDER JONES<br>15955 ATITLAN DR<br>HACIENDA HEIGHTS CA<br>91745-5303 | 100.00 |
| BLAKE ALEXANDER<br>1509 SUSSEX CT<br>CHAMPAIGN IL 61821 | 10,000.00 |
| BLAKE CITTE SR<br>4772 CANTERBURY RD<br>OGDEN UT 84403-4492 | 200.00 |
| BLAKE E DAWES<br>2353 NW 191ST CT<br>EDMOND OK 73012-2640 | 125.00 |
| BLAKE P DAVIS<br>3412 DONNINGTON CT<br>GREENSBORO NC 27407-7344 | 202.00 |
| BLAKE PARNIN<br>4548 PARK AVE<br>MINNEAPOLIS MN 55407 | 4.00 |
| BLAKE POTOCKI<br>209 N STAR RD<br>NEWARK DE 19711 | 2.00 |
| BLAKE PRESTON DUNAVANT ROLLOVER<br>IRA TD AMERITRADE CLEARING<br>CUSTODIAN<br>2110 N PEAK ST APT 1316<br>DALLAS TX 75204-3672 | 50.00 |
| BLAKE WATSON<br>7407 STREAMSIDE DR<br>FORT COLLINS CO 80525 | 10.00 |
| BLAL MORRIS<br>104 SAYLES ST APT 310<br>WOONSOCKET RI 02895-4287 | 2,000.00 |
| BLANC PARKER<br>4148 S PRATT AVE<br>SPRINGFIELD MO 65804 | 80.00 |
| BLANCA MURCIA<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONTRIBUTORY IRA<br>10714 CHECKERBOARD<br>HOUSTON TX 77096 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
| --- | --- |
| BLENDER SANCHEZ<br>328 ST GEORGES CIR<br>EAGLE LAKE FL 33839 | 1,000.00 |
| BLONDINA REEDER<br>3908 COLE BLVD SE<br>WASHINGTON DC 20032 | 1.04 |
| BLUESTONE SECURITIES (HK) CO., LTD<br>RM 1604, TOWER 1, SILVERCORD<br>30 CANTON ROAD<br>TSIM SHA TSUI 0000<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 97.00 |
| BMO NESBITT BURNS INC. | 47,789.00 |
| BNY MELLON | 442,490.00 |
| BNYMELLON TTEE<br>NORDSTROM 401(K) PLAN<br>FBO RONALD T STERLING<br>2257 KATARI STREET<br>VENTURA CA 93001-4465 | 51.00 |
| BO CHEN<br>821 53RD ST APT 4A<br>BROOKLYN NY 11220 | 780.00 |
| BO LEE<br>26541 CASTLEVIEW WAY<br>WESLEY CHAPEL FL 33544 | 31.00 |
| BOAZ ALLYN-FEUER<br>ROTH IRA ACCOUNT<br>APEX CUST<br>4286 S SALIDA WAY<br>UNIT 9<br>AURORA CO 80013-3287 | 2.00 |
| BOB REYNOLDS<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>29 THE VILLAS<br>BRONSTON KY 42518-9615 | 150.00 |
| BOBBIE FERNEAU IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>378 S FALCON DR<br>PUEBLO CO 81007-5406 | 200.00 |
| BOBBIE PATTERSON<br>9119 GREENTREE DR<br>NEWPORT MI 48166 | 1.00 |
| BOBBY JOE CRIDDLE JR<br>300 CORAL BEACH CIR<br>CASSELBERRY FL 32707-3401 | 500.00 |
| BOBBY PEREIRA<br>ZULMIRA PEREIRA<br>26A ENDICOTT ST<br>PEABODY MA 01960-3122 | 5,000.00 |
| BOBBY RAY ARMSTRONG<br>1709 BELL ST<br>1709 BELL ST<br>SWEETWATER TX 79556-7843 | 7.00 |
| BOBBY TAYLOR<br>6051 WILLIAM STREET<br>RIVERSIDE CA 92504 | 20.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BOBBY WALSTON<br>325 MORNINGSIDE DRIVE<br>ROSSVILLE GA 30741 | 69.00 |
| BOCI SECURITIES LIMITED<br>SINGLE AGENCY ACCOUNT<br>GRAND MILLENNIUM PLAZA 22/F<br>181 QUEENS ROAD<br>CENTRAL HONG KONG | 9,999.00 |
| BOFA SECURITIES  INC. | 9,849.00 |
| BOGDAN BLICHARZ<br>389 RUTT RD<br>BANGOR PA 18013-9607 | 2,000.00 |
| BOHUMIR EDWARD KUBECKA<br>TOD<br>120 INDIAN KNOLL DR<br>BOERNE TX 78006-7100 | 16,000.00 |
| BOJAN ANDJELKOVIC<br>10 GLENADEN AVE W<br>ETOBICOKE ON M8Y 2L7 | 600.00 |
| BOJIA ZENG<br>750 FONT BLVD BUILDING C 235<br>SAN FRANCISCO CA 94132 | 200.00 |
| BOJIDAR ARCHINKOV<br>ACAD. NIKOLA OBRESHKOV 2 A<br>AP 11<br>SOFIA BG-23 1113<br>BULGARIA | 2,000.00 |
| BOND MORRISON<br>1128 BAILIFF CT NE<br>BROOKHAVEN GA 30319-2665 | 2,000.00 |
| BONNIE J BEAUBAIRE<br>TOD ACCOUNT<br>364 P ST S<br>SULA MT 59871-3021 | 13.00 |
| BONNIE L HARRISON<br>1413 ELLIS RD<br>ANNAPOLIS MD 21403-4714 | 700.00 |
| BONNIE MARTIN<br>4048 MOUNTAIN SIDE TRL<br>DACULA GA 30019-7266 | 30.00 |
| BONNIE MARTIN<br>4048 MOUNTAIN SIDE TRAIL NE<br>DACULA GA 30019 | 148.00 |
| BONNIE NICOLE THOMAS<br>959 CLIFFWOOD DR<br>MOUNT PLEASANT SC 29464-3544 | 75.00 |
| BONNY CATHRYN JOHNSON<br>1410 MCDONALD ST<br>DEER PARK TX 77536 | 11,000.00 |
| BORIS A VOROBYOV<br>1878 WEST 4 STREET<br>BROOKLYN NY 11223-2727 | 63.00 |
| BORIS CHERFAS<br>1985 S OCEAN DR 21N<br>HALLANDALE BEACH FL 33009 | 125.00 |
| BORIS FAYFER<br>R/O IRA E*TRADE CUSTODIAN<br>3415 INVERRARY BLVD W<br>LAUDERHILL FL 33319-4951 | 45.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BORIS LIPCHENKOV<br>KURGANSKAYA ST. 14<br>6<br>KALININGRAD RU-KGD 236023<br>RUSSIAN FEDERATION | 10.00 |
| BORIS MAMLYUK<br>1 N FRONT ST<br>MEMPHIS TN 38103 | 13.00 |
| BORIS SMETNIKOV<br>COLENBRANDERHOF 7<br>AMSTERDAM NL-NH 1065BE<br>NETHERLANDS | 68.00 |
| BOWE BEHYMER<br>1872 102 RD<br>WASHINGTON KS 66418 | 2.26 |
| BOYAN V SLAVOV<br>ZH.K. DRUZHBA 2<br>BL. 269, VH. A, APT. 11<br>SOFIA BG-23 1582<br>BULGARIA | 2.00 |
| BOYEJO S ONADUJA<br>7930 CORPORATE DR<br>293<br>HOUSTON TX 77036 | 10,000.00 |
| BQ FEDERATIVE DU CREDIT MUTUEL<br>ATTN SERVICE ETUDES<br>34 RUE DU WACKEN<br>F-67000 STRASBOURG<br>FRANCE | 7,344.00 |
| BRAD J BULLOCK AND<br>LAURA MARGARET BULLOCK JTTEN<br>17805 NE 25TH ST<br>REDMOND WA 98052-5851 | 250.00 |
| BRAD JOHNSON<br>102 128TH AVE NE<br>BELLEVUE WA 98005-3221 | 50.00 |
| BRAD NELSON<br>43 BARSTOW RD<br>WALPOLE MA 02081 | 1.00 |
| BRAD SCHATZ<br>28925 WAGON RD<br>AGOURA HILLS CA 91301 | 180.00 |
| BRAD WILLIAMS<br>10571 N MACARTHUR BLVD<br>APT 2157<br>IRVING TX 75063-7789 | 1.00 |
| BRADFORD ARTHUR WARREN<br>72 PARKTON RD # 1<br>JAMAICA PLAIN MA 02130-1706 | 2,800.00 |
| BRADLEY ETHINGTON<br>837 HIGHLAND AVE<br>PALMYRA NJ 08065 | 50.00 |
| BRADLEY F FARRELL<br>IRA VFTC AS CUSTODIAN<br>BENEF JOHN FRANCIS FARRELL<br>131 ROGUE MANOR PL<br>GRANTS PASS OR 97527-4424 | 2,000.00 |
| BRADLEY HARRISON<br>1315 SW E AVE APT 319<br>CORVALLIS OR 97333-4234 | 177.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRADLEY J MCDOUGAL ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>7157 MYRTLE BLUFF DR<br>BATON ROUGE LA 70810 | 21.00 |
| BRADLEY RAY WENDEROTH<br>3107 SANTA MONICA BLVD. APT. F<br>SANTA MONICA CA 90404 | 209.00 |
| BRADLEY T LILE<br>730 E MILLER AVE<br>KINGSVILLE TX 78363-6338 | 400.00 |
| BRADLEY UHER<br>6449 LANGER LN<br>HUGO MN 55038-7736 | 7.00 |
| BRADLEY WILLIAM ENGLISH<br>128 11TH ST SE<br>WASHINGTON DC 20003-3911 | 1.00 |
| BRADY MONTGOMERY ZIRLIN<br>2436 MAPLE AVE<br>NORTHBROOK IL 60062 | 400.00 |
| BRADY SMITH<br>345 CLOVERLEAF BOULEVARD<br>DELTONA FL 32725 | 0.43 |
| BRADY TORBITT<br>10337 LAUREL POINTE LN<br>KNOXVILLE TN 37931-3140 | 350.00 |
| BRAEDEN YOUNG<br>12841 SW TIMARA LN<br>PORTLAND OR 97224-1814 | 15.00 |
| BRAHMAIAH KODURI RESP INDV FBO<br>AKSHITHA REDDY BRAHMAN KODURI ESA<br>TD AMERITRADE CLEARING CUSTODIAN<br>8016 HINSDALE LN<br>MCDONALD PA 15057-3576 | 6,000.00 |
| BRAHMAIAH KODURI<br>8016 HINSDALE LANE<br>MCDONALD PA 15057 | 8,000.00 |
| BRANDI HARVEY<br>6631 LURE CT<br>LAKE WALES FL 33898 | 4.00 |
| BRANDIS HALL<br>404 AUSSIE VIEW<br>UNION CITY GA 30291 | 2.00 |
| BRANDO RUIZ<br>835 WALKER DRIVE<br>TAMPA FL 33613 | 615.00 |
| BRANDON A BURTON<br>217 NE 175TH ST<br>SHORELINE WA 98155-3515 | 225.00 |
| BRANDON A ZIELINSKI AND<br>JENNIFER E ZIELINSKI JTWROS<br>4127 SW 96TH DR<br>GAINESVILLE FL 32608-7104 | 490.00 |
| BRANDON BERKENPAS<br>211 21ST ST<br>JASPER MN 56144 | 328.00 |
| BRANDON BIER<br>17 KOENIG COURT<br>FAIR LAWN NJ 07410-2743 | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRANDON BROD<br>2229 N LAWLER AVE 1<br>CHICAGO IL 60639 | 0.69 |
| BRANDON CHAPMAN<br>2324 SW BRIARWOOD PLAZA<br>TOPEKA KS 66611 | 8.00 |
| BRANDON CHRISTIAN<br>14328 BELLEVILLE AVENUE<br>WOODBRIDGE VA 22193-1403 | 0.32 |
| BRANDON CONTRERAS<br>3513 PLEASANT CREEK DRIVE<br>ROCKLIN CA 95765 | 1.00 |
| BRANDON HEIL<br>4647 N MANOR AVE 3<br>CHICAGO IL 60625 | 10.00 |
| BRANDON JAVON YOUNG<br>PO BOX 3042<br>RENTON WA 98056-5042 | 1,340.00 |
| BRANDON JOHN HOMOLA<br>2800 N BYRON RD<br>LENNON MI 48449-9606 | 13.00 |
| BRANDON JOHNSON<br>19-62 77TH ST APT 1A<br>QUEENS NY 11370 | 35.00 |
| BRANDON LOGSDON<br>8 MCKEAN CIR<br>WEST GROVE PA 19390<br>US | 25.00 |
| BRANDON MICHAEL WILSON &<br>BRITTANY HAYDEN PRATT JT TEN<br>2735 FLINTRIDGE DRIVE<br>COLORADO SPRINGS CO 80918 | 8.00 |
| BRANDON MUSZICK<br>6031 FELTER STREET<br>JUPITER FL 33458 | 200.00 |
| BRANDON O'DONNELL<br>5904 RED OAK TRL<br>MCFARLAND WI 53558-8828 | 30.00 |
| BRANDON OLIVIER<br>1035 T380<br>MARIETTA OH 45750 | 2.00 |
| BRANDON PRICE<br>7225 SW 1ST AVE<br>PORTLAND OR 97219 | 192.67 |
| BRANDON R HOPWOOD<br>3218 N CLARK ST APT 618<br>CHICAGO IL 60657-0022 | 28.00 |
| BRANNON MARSHALL<br>512 60TH ST S<br>BIRMINGHAM AL 35212 | 81.00 |
| BRAXTON ROBINSON<br>42720 US-290 BUS<br>WALLER TX 77484 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BREANNA BUGBEE<br>66 COMMONWEALTH RD<br>ROCHESTER NY 14618 | 7.00 |
| BREANNE MACKENZIE<br>811 W ST JOHNS AVE, 2102<br>AUSTIN TX 78752 | 9.00 |
| BRELIN PATTON<br>8127 IDLEWOOD ST<br>OAKLAND CA 94605 | 1,100.00 |
| BRENDA C GOLDMANN & JEFFREY H<br>DEMUTH JT TEN<br>214 BRIANT PARK DR<br>SPRINGFIELD NJ 07081-2164 | 450.00 |
| BRENDA DENISE WILLIAMSON<br>3206 ASHWELL OAKS LANE<br>MATTHEWS NC 28105 | 3.00 |
| BRENDA GOODWIN<br>2153 CHARLEMAGNE AVENUE<br>LONG BEACH CA 90815 | 25.00 |
| BRENDA JEAN ATKINSON<br>4000 MALTESE WAY<br>PENSACOLA FL 32506-8198 | 13.00 |
| BRENDA P WOOD C/F<br>ELLA G WOOD UTMA/MA<br>4 LAMB HTS<br>ROCKPORT MA 01966-2005 | 1.00 |
| BRENDA ROMERO<br>2804 PINEWOOD DR<br>MADERA CA 93637 | 2.00 |
| BRENDA SARGENT<br>205 W HILLCREST DR<br>SAN MARCOS TX 78666 | 3,994.00 |
| BRENDA SMITH<br>6217 ORANGE ST.<br>#10<br>LOS ANGELES CA 90048-4871 | 33.00 |
| BRENDAN BEAUCHAMP<br>8017 NE 177TH CT 4<br>KENMORE WA 98028 | 15.00 |
| BRENDAN COLEMAN<br>4992 CO RD 3519<br>GREENVILLE TX 75402 | 520.00 |
| BRENDAN J KENT<br>ROTH IRA E*TRADE CUSTODIAN<br>51 WEST HIGHLAND AVE #1<br>MELROSE MA 02176-1232 | 54.00 |
| BRENDAN JAMES SCOTT BEIRNE<br>4952 KRON<br>IRVINE CA 92604-2921 | 40.00 |
| BRENDAN MCLAUGHLIN<br>660 E 5TH ST 2<br>BOSTON MA 02127 | 4.00 |
| BRENDAN MURPHY<br>IRA R/O ETRADE CUSTODIAN<br>63 TIMBER LN | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NONE<br>LINDENHURST IL 60046-8327 | |
| BRENDAN T MORRISON<br>203 BROAD MEADOW DR<br>PARKESBURG PA 19365-2173 | 15.00 |
| BRENNA PIRSIG<br>4206 EMERSON RD<br>DULUTH MN 55803 | 2.73 |
| BRENT BLEDSOE<br>7641 CARSON HIGHWAY<br>TIPTON MI 49287 | 5.00 |
| BRENT C HOLLIDAY<br>721 RANNELLS RD<br>MANHATTAN KS 66502-6820 | 125.00 |
| BRENT HALL<br>7321 IRENE CT<br>LINCOLN NE 68516 | 1.70 |
| BRENT JACKSON & CASSANDRA BUTLER<br>JACKSON JT TEN<br>35 SHERATON RD<br>RANDALLSTOWN MD 21133-1538 | 50.00 |
| BRENT M YOUNGMARK<br>1124 LACLAIR AVE<br>PITTSBURGH PA 15218-1204 | 15.00 |
| BRENT OBERFIELD<br>1630 WORCESTER RD, APT 332<br>FRAMINGHAM MA 01702 | 0.36 |
| BRENT PURSEL<br>46 MACKENZIE LN<br>YERINGTON NV 89447-9509 | 2,800.00 |
| BRENT STANLEY<br>R/O IRA E*TRADE CUSTODIAN<br>18710 N HWS CLEVELAND BLVD<br>ELKHORN NE 68022-3950 | 300.00 |
| BRENT STANLEY<br>ROTH IRA E*TRADE CUSTODIAN<br>18710 N HWS CLEVELAND BLVD<br>ELKHORN NE 68022-3950 | 175.00 |
| BRETT A HALL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1730 LA LOMA DR<br>NIPOMO CA 93444 | 30.00 |
| BRETT E LEE<br>IRA E*TRADE CUSTODIAN<br>30539 LEHIGH AVENUE<br>LINDSTROM MN 55045 | 9.00 |
| BRETT MCGONNIGAL<br>19 RUXVIEW CT APT 302<br>TOWSON MD 21204-2905 | 750.00 |
| BRETT MORRISON<br>609 MICHAEL AVE<br>EVANSTON WY 82930-5147 | 11.00 |
| BRETT STEELE WILSON<br>DEBORAH KAY HENDERSON<br>222 MEIGS AVE<br>JEFFERSONVLLE IN 47130-3946 | 350.00 |
| BRIAN A OZDEN<br>R/O IRA E*TRADE CUSTODIAN<br>117 CENTRAL PARK LN | 135.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EVANS GA 30809-4543 | |
| BRIAN ALEV OZDEN<br>ROTH IRA E*TRADE CUSTODIAN<br>117 CENTRAL PARK LN<br>EVANS GA 30809-4543 | 15.00 |
| BRIAN ALISTER JAMES<br>NEW WESTERHALL ST. PAULS POST OFFIC<br>ST. DAVID'S 0000<br>GRENADA | 62.00 |
| BRIAN BALCH<br>212 WOLF CREEK DRIVE<br>WAXAHACHIE TX 75165 | 1,644.00 |
| BRIAN BAUCOM<br>706 JOHN DOUGLAS DR<br>BELMONT NC 28012 | 851.00 |
| BRIAN BEMBENICK<br>1461 W 77TH ST<br>CLEVELAND OH 44102-2801 | 65.00 |
| BRIAN BLASQUEZ<br>2331 KYANITE PL<br>CARLSBAD CA 92009 | 15,000.00 |
| BRIAN BLASQUEZ<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2331 KYANITE PL<br>CARLSBAD CA 92009 | 20,000.00 |
| BRIAN BUNKOWSKI<br>5405 S NORMANDY AVE<br>CHICAGO IL 60638 | 32.00 |
| BRIAN C BRACKEN<br>111 STADIUM DR<br>GUYTON GA 31312-4599 | 413.00 |
| BRIAN C MOORE<br>2011 NW LOVEJOY ST<br>APT 9<br>PORTLAND OR 97209-1519 | 50.00 |
| BRIAN CANEY ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>4 SAINT AMBROSE LN<br>LATHAM NY 12110-5622 | 700.00 |
| BRIAN CARVALHO<br>277 RIDGE ST.<br>FALL RIVER MA 02721-7163 | 200.00 |
| BRIAN CHIVIZHE<br>113-06 JAMAICA AVE, JAMAICA,<br>RICHMOND HILLS NY 11418 | 5.62 |
| BRIAN COOPER<br>34 HOLLY HILLS LN<br>NORTH KINGSTOWN RI 02874 | 9.96 |
| BRIAN CRAIG ELLISON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>164 OAKWILDE STREET<br>GALT CA 95632 | 500.00 |
| BRIAN D AHRENS<br>80 FAIRGLEN DRIVE<br>TITUSVILLE FL 32796-3013 | 1.00 |
| BRIAN D CONEAL | 40.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 3021 BUTTONWOOD LN<br>CLAYTON NC 27520-7334 | |
| BRIAN DAVID DOBBS<br>7460 NORTH MINGO LN.<br>CINCINNATI OH 45243 | 5,000.00 |
| BRIAN DAVID HIEGER<br>DESIGNATED BENE PLAN/TOD<br>6845 WALDEMAR AVE<br>ST.LOUIS MO 63139 | 1.00 |
| BRIAN DENNIS SCHIEBER &<br>AMBER D SCHIEBER JT TEN<br>601 FRANK DRIVE<br>OKARCHE OK 73762 | 650.00 |
| BRIAN DENNIS SCHIEBER CUST FOR<br>A SCHIEBER UOKUTMA<br>UNTIL AGE 21<br>601 FRANK DRIVE<br>OKARCHE OK 73762 | 250.00 |
| BRIAN DENNIS SCHIEBER CUST FOR<br>AVERY RAE SCHIEBER UOKUTMA<br>UNTIL AGE 21<br>601 FRANK DRIVE<br>OKARCHE OK 73762 | 250.00 |
| BRIAN DENNIS SCHIEBER CUST FOR<br>CADEN BRYE SCHIEBER UOKUTMA<br>UNTIL AGE 21<br>601 FRANK DRIVE<br>OKARCHE OK 73762 | 250.00 |
| BRIAN DUDGEON<br>8 RESTDALE RD<br>CHESTER NY 10918 | 1.00 |
| BRIAN DUNAVANT<br>1813 E PARKVIEW DR<br>CARUTHERSVILLE MO 63830 | 1.00 |
| BRIAN E BENNETT<br>7 GOODRICH ST<br>CANTON NY 13617 | 500.00 |
| BRIAN E O'KEEFFE<br>5 GREENFIELDS, ST JAMES PARK<br>FRESHFORD ROAD<br>KILKENNY IE-KK R95 TN3F<br>IRELAND | 30.00 |
| BRIAN EBEN<br>107 CRESTVIEW DR<br>ROCK RAPIDS IA 51246-1761 | 19.00 |
| BRIAN EDWARD SMITH<br>304 PETER KOCH TOWER<br>BOZEMAN MT 59715 | 36.00 |
| BRIAN EISNER<br>34 LILAC CT<br>MONMOUTH JUNCTION NJ 08852 | 1,600.00 |
| BRIAN EUDES MENEZES & JEANETTE<br>LOBELLE MENEZES JT TEN<br>2547 NW 116TH TER<br>CORAL SPRINGS FL 33065-3454 | 300.00 |
| BRIAN F WILLISTON<br>1975 N GRANT ST UNIT 319<br>DENVER CO 80203-1190 | 1,506.00 |
| BRIAN FAYZ<br>22537 PORTER ST<br>NOVI MI 48374-3733 | 2.00 |
| BRIAN HENRY | 376.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 4309 MAUAI CV<br>AUSTIN TX 78749-3825 | |
| BRIAN HUDSON<br>132 W PLUMAS AVE PORTOLA<br>PORTOLA CA 96122 | 2.34 |
| BRIAN J FRUEND AND<br>MICHELLE E FRUEND JTWROS<br>531 PINEHURST GLEN COURT<br>O FALLON MO 63366-5954 | 400.00 |
| BRIAN J SEIDENFRAU<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>66 CANAL VIEW DR<br>LAWRENCEVILLE NJ 08648-1316 | 400.00 |
| BRIAN J SEIDENFRAU AND<br>JANICE E SEIDEFRAU TIC<br>66 CANAL VIEW DR<br>LAWRENCEVILLE NJ 08648-1316 | 1,000.00 |
| BRIAN J TURMENNE<br>P. O. BOX 3153<br>BEVERLY MA 01915 | 10.00 |
| BRIAN J VAN HORN ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>320 BAYBERRY CREEK CIR<br>MOORESVILLE NC 28117-6610 | 600.00 |
| BRIAN J YODER<br>107 RACCOON TRACE<br>HUNTSVILLE AL 35806-4023 | 10,000.00 |
| BRIAN JUNNILA<br>2121 S BUFFALO DR<br>LAS VEGAS NV 89117-2003 | 371.00 |
| BRIAN K HARRINGTON<br>1426 WILDVALLEY DR<br>LEWISVILLE TX 75067-5078 | 217.00 |
| BRIAN K HARRINGTON<br>WFCS CUSTODIAN TRAD IRA<br>1426 WILDVALLEY DR<br>LEWISVILLE TX 75067-5078 | 5,000.00 |
| BRIAN K VAUGHNS<br>324 16TH AVE N<br>HOPKINS MN 55343-7339 | 12.00 |
| BRIAN KWAN<br>4 WYNWOOD ROAD<br>PARSIPPANY NJ 07054 | 16.00 |
| BRIAN L LAIL<br>506 MEMORIAL HWY<br>LAKE LURE NC 28746-9157 | 2.00 |
| BRIAN LUCIUS PARSHALL TTEE<br>PAUL L PARSHALL TRUST<br>U/A DTD 03/07/1996<br>28500 BELCOURT RD<br>PEPPER PIKE OH 44124 | 200.00 |
| BRIAN M RIGGLE<br>19816 34TH ST E<br>LAKE TAPPS WA 98391-9068 | 100.00 |
| BRIAN MARK GREENBERG<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1094 CHANTICLEER<br>CHERRY HILL NJ 08003 | 1,000.00 |
| BRIAN MARUBE | 104.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1405 LENMORE STREET<br>RICHMOND VA 23224 | |
| BRIAN MILLER<br>7712 PADDINGTON LN W<br>INDIANAPOLIS IN 46268-4702 | 63.00 |
| BRIAN NORRIS<br>5065 PINERIDGE AVE<br>CHEYENNE WY 82009-5212 | 3,400.00 |
| BRIAN P O'DEA TTEE<br>O'DEA FAMILY TRUST<br>U/A DTD 10/03/1986<br>13542 DIAMOND HEAD DR<br>TUSTIN CA 92780 | 1,200.00 |
| BRIAN PIERRE<br>535 NE 165TH ST<br>MIAMI FL 33162 | 1.34 |
| BRIAN R HOLTERHAUS<br>3340 E NORTH LN<br>PHOENIX AZ 85028-3927 | 48,080.00 |
| BRIAN RAWLSTON<br>4615 WESTERN BROOK DRIVE<br>SPRING TX 77388 | 32.00 |
| BRIAN RICKS<br>6790 SOUTH HIGH WILLOW LANE<br>IDAHO FALLS ID 83406 | 25.00 |
| BRIAN SACKSTEDER<br>R/O IRA E*TRADE CUSTODIAN<br>5306 STONE CREEK DR<br>CHARLESTOWN IN 47111-8738 | 38.00 |
| BRIAN SHUCKEROW<br>1127A CALLE EL HALCON B<br>CAMARILLO CA 93010 | 2.00 |
| BRIAN SMITH<br>124 E LINCOLN AVE, APT B<br>HINCKLEY IL 60520 | 2.00 |
| BRIAN SNEAD<br>3073 TOWN BRANCH RD<br>LEXINGTON KY 40511 | 163.00 |
| BRIAN STINE<br>150 DENN PLACE<br>WILMINGTON DE 19804 | 15.16 |
| BRIAN T BENSETTE<br>618 WASHINGTON AVE N STE 502<br>MINNEAPOLIS MN 55401-4111 | 500.00 |
| BRIAN T HALL<br>248 3RD AVE APT 4<br>APT 4<br>NEW YORK NY 10010-7448 | 125.00 |
| BRIAN THOMAS KING<br>85 PAGE RD<br>NEEDHAM MA 02492 | 157.00 |
| BRIAN TIMMINS<br>4275 WILDERNESS CANYON | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DEL NORTE CO 81132 | |
| BRIAN TRUMBLE<br>44021 KINGS GATE DR<br>STERLING HEIGHTS MI 48314 | 400.00 |
| BRIAN VAUTER &<br>ERIN VAUTER JTWROS<br>895 OASIS ST<br>NEW BRAUNFELS TX 78130-3718 | 148.00 |
| BRIAN W BENNETT<br>3609 134TH ST<br>LUBBOCK TX 79423-6161 | 165.00 |
| BRIAN WESLEY HORWITZ<br>1117 E ACACIA AVE<br>EL SEGUNDO CA 90245-2602 | 3.00 |
| BRIAN WILLIAMS<br>16858 MAYFIELD RD<br>HUNTSBURG OH 44046 | 284.00 |
| BRIAN WORTHLEY<br>11 AEGIS DR B<br>BATH ME 04530 | 500.00 |
| BRIANA JIMENEZ<br>13326 SAN PEDRO PL<br>CHINO CA 91710 | 12.00 |
| BRIANNA TYNER<br>33 CASCADE DR<br>FAIRFAX CA 94930 | 3.00 |
| BRICE TURPIN<br>4407 NORWICK DR<br>LAFAYETTE IN 47909-6923 | 10.00 |
| BRIELLE HOHNE<br>2104 EAST ANDERSON LANE 913<br>AUSTIN TX 78752 | 1.00 |
| BRIGID CASEY<br>4047 BOOMER RD<br>CINCINNATI OH 45247 | 4.26 |
| BRIGITTE ROBINSON<br>6839 COPPER COVE RD<br>WEST VANCOUVER BC V7W 2K4 | 1,000.00 |
| BRITT B BROCHARD<br>TRAD IRA VFTC AS CUSTODIAN<br>11 KELSEY SPRINGS DR<br>MADISON CT 06443-2479 | 1,025.00 |
| BRITT LOUISE GILDER<br>300 CENTRAL PARK W<br>NEW YORK NY 10024 | 2,000.00 |
| BRITT LOUISE GILDER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>300 CENTRAL PARK WEST APT 12C<br>NEW YORK NY 10024 | 7,500.00 |
| BRITTANY BEMKO RUBIN<br>75 GREENWOOD LN<br>WALTHAM MA 02451-1826 | 46.00 |
| BRITTANY BINKLEY<br>914 G ST | 22.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CENTRALIA WA 98531-4822 | |
| BRITTANY BRAY<br>1404 S PIKE LN<br>FERNANDINA BEACH FL 32034 | 1.00 |
| BRITTANY CHEATHAM<br>ROTH IRA E*TRADE CUSTODIAN<br>100 RICH NECK RD<br>WILLIAMSBURG VA 23185-3233 | 500.00 |
| BRITTANY GAYDOSH<br>1617 CAPE MAY RD<br>ESSEX MD 21221-1612 | 50.00 |
| BRITTANY HEIDERSCHEIT<br>2261 CHANEY RD APT 4<br>DUBUQUE IA 52001 | 1.00 |
| BRITTANY PLUSH<br>5734 SIMMS ST APT 305<br>ARVADA CO 80002 | 2.00 |
| BRITTANY R ARD C/F<br>HALYNN G ARD UTMA/TX<br>204 PINECREST DR<br>TRINITY TX 75862-8241 | 64.00 |
| BRITTANY R MCNEILL<br>7008 PALATINE LN<br>CHARLOTTE NC 28214-8081 | 5.00 |
| BRITTANY STUCK<br>5353 S JONES BLVD 1016<br>LAS VEGAS NV 89118 | 13.00 |
| BROADRIDGE<br>ICSEUROPE CUSTODIAN<br>5 DAKOTA DRIVE SUITE 300<br>LAKE SUCCESS NY 11042 USA | 15,250.00 |
| BROC SMITH<br>2887 NE OVERLOOK DRIVE<br>APT 1736<br>HILLSBORO OR 97124-7640 | 143.00 |
| BROCK HUEBNER<br>19 RAGSDILL RD<br>WINNIPEG MB R2G 4B6 | 563.00 |
| BROCKTON A MILLER<br>106 E WASHINGTON ST<br>HARTFORD CITY IN 47348-2239 | 5.00 |
| BROCKTON CARNES<br>7 QUARTZ CIR<br>FREDERICKSBURG VA 22405-2791 | 225.00 |
| BROCKWAY NEWCOMB<br>15191 LONGFELLOW DRIVE<br>BYRON MI 48418-9709 | 433.00 |
| BRONWYN INGRAM<br>315 E 8TH ST APT 401<br>LOS ANGELES CA 90014 | 1,000.00 |
| BROOKE HOWLAND<br>211 EXCHANGE AVE<br>MANCHESTER NH 03104 | 850.00 |
| BROWN ADVISORY ASHWOOD CAPITAL<br>152 WEST 57TH STREET<br>32ND FLOOR<br>NEW YORK | 2,550.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NY 10019- | |
| BROWN BROTHERS HARRIMAN & CO. | 7,844.00 |
| BRUCE A BUTLER<br>5252 99TH WAY N<br>SEMINOLE FL 33708-3662 | 113.00 |
| BRUCE BIERUT<br>TOD<br>4136 NAUMKEG CT<br>LAS VEGAS NV 89115-8234 | 10.00 |
| BRUCE D HART<br>SIMPLE IRA-PERSHING LLC CUST<br>12 WINDING WAY<br>PORTLAND ME 04102-1727 | 125.00 |
| BRUCE D JOHNSON &<br>KAY A JOHNSON JTWROS<br>2829 MAYOWOOD COMMON ST SW<br>ROCHESTER MN 55902-4234 | 100.00 |
| BRUCE DANIEL LISK<br>16486 BUSTER RD<br>OAKBORO NC 28129 | 925.00 |
| BRUCE DICKIE JACOBSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 1401<br>WHITEHOUSE TX 75791 | 1.00 |
| BRUCE E CLUSKEY AND<br>MARY L CLUSKEY JTWROS<br>46 N BROADVIEW AVE<br>LOMBARD IL 60148-2122 | 3,086.00 |
| BRUCE EDWARDS<br>PO BOX 248<br>DOUGLAS GA 31534 | 51,929.00 |
| BRUCE ELDEN HOERGER<br>3215 E ASHMAN ST<br>MIDLAND MI 48642-4007 | 500.00 |
| BRUCE ELMER PECK &<br>JEANINE J FOWLER JT WROS<br>5325 LA FIESTA WAY<br>LINCOLN CITY OR 97367-5277 | 2,350.00 |
| BRUCE H BAILEY<br>1836 TAMWORTH DR<br>CHARLOTTE NC 28210-4116 | 100.00 |
| BRUCE H BECKVOLD<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>3240 EXPEDITION WAY<br>LEWISTON ID 83501-4513 | 250.00 |
| BRUCE HART<br>3462 NORTHWEST 36 PLACE<br>GAINESVILLE FL 32605 | 20.00 |
| BRUCE K SWARTZ<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>12455 OLD RIVER ROAD<br>ROCKTON IL 61072 | 238.00 |
| BRUCE MENDIOLA<br>9312 WOLFF AVE A<br>FORT BLISS TX 79906 | 3.00 |
| BRUCE N OLSEN &<br>FRANCES J OLSEN JT/TIC<br>327 US ROUTE 2 | 375.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WATERBURY VT 05676-9061 | |
| BRUCE R FOSTER<br>WFCS CUSTODIAN TRAD IRA<br>2190 PRATER WAY SPC 7<br>SPARKS NV 89431-4701 | 13.00 |
| BRUCE SAXON WISE ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1035 BEECHVIEW DR S<br>WORTHINGTON OH 43085 | 1,000.00 |
| BRUCE YARBRO<br>35 PINE TREE DR<br>JACKSON TN 38301-3416 | 4.00 |
| BRUNETTA SIMMONS<br>304 RED OAK RD<br>BIRMINGHAM AL 35206 | 1.00 |
| BRUNO A CEDRONE<br>26 WISWALL ST<br>WEST NEWTON MA 02465-2144 | 25.00 |
| BRUNO ATHMANATHAN<br>2218 HAINSWORTH AVENUE<br>NORTH RIVERSIDE IL 60546-1327 | 1,035.00 |
| BRUNO CINQUE<br>22813 NEWBERRY ST<br>SAINT CLAIR SHORES MI 48080 | 300.00 |
| BRUSELA L CALDERON<br>16 CHESTNUT ST APT 1<br>WAKEFIELD MA 01880-2338 | 11.00 |
| BRYAN A HOLGERSON CUST<br>MASON BRYAN HOLGERSON<br>GEORGIA TRANSFERS TO<br>MINOR ACT<br>157 TRIPLE CROWN CT<br>MILTON GA 30004-7546 | 200.00 |
| BRYAN ABUYO<br>1128 CAMINO LEVANTE<br>CHULA VISTA CA 91913 | 52.00 |
| BRYAN CHARLES TAYLOR &<br>SHANNON KIDDER TAYLOR JT TEN<br>1975 MAIN HWY<br>ARNAUDVILLE LA 70512 | 3.00 |
| BRYAN CROWDER<br>1539 NICHOLE WOODS DRIVE<br>HOUSTON TX 77047 | 8.00 |
| BRYAN GOULD<br>9162 PINEVILLE DR<br>LAKE WORTH FL 33467-6173 | 17.00 |
| BRYAN H MUELLER TOD<br>2009 BRUTUS CT<br>FENTON MO 63026 | 100.00 |
| BRYAN J MOORE<br>3517 FIGUEROA DR<br>SAN LEANDRO CA 94578-4040 | 5.00 |
| BRYAN JAMIESON STONE<br>111 OLD ASHBURY RD<br>WESTFIELD IN 46074-4332 | 3,700.00 |
| BRYAN KODAMA<br>DESIGNATED BENE PLAN/TOD<br>1474 IHILOA LOOP<br>HONOLULU HI 96821 | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRYAN LEE<br>11608 STEPHENVILLE DR<br>FRISCO TX 75035 | 3,000.00 |
| BRYAN LOWELL COWLES<br>PO BOX 176<br>1625 HORSESHOE RD<br>AUTRYVILLE NC 28318 | 116.00 |
| BRYAN MARTY<br>356 COLLINGWOOD ST<br>SAN FRANCISCO CA 94114-2848 | 1.00 |
| BRYAN MCDOUGAL<br>4306 KIT CARSON TRAIL<br>KILLEEN TX 76542 | 10.00 |
| BRYAN MILLET<br>865 BOUNDS DRIVE<br>DIXON CA 95620<br>US | 31.00 |
| BRYAN N DODSON<br>14 WOOD AVENUE<br>NARRAGANSETT RI 02882 | 1,000.00 |
| BRYAN NGUYEN<br>11636 MCRAE ROAD<br>DALLAS TX 75228 | 100.00 |
| BRYAN PADULA<br>PO BOX 378<br>LITTLE FALLS NJ 07424 | 44.00 |
| BRYAN PAUL RUF<br>4126 AMHERST RD<br>ERIE PA 16506 | 475.00 |
| BRYAN R WHEATON &<br>LUANN E WHEATON JT TEN<br>2175 WILLIAMS RD<br>ADDISON NY 14801 | 107.00 |
| BRYAN REID KIME<br>134 CROOKED LN<br>KING OF PRUSSIA PA 19406-2521 | 100.00 |
| BRYAN REYNA<br>230 N ALADDIN DR<br>ANAHEIM CA 92801-5307 | 325.00 |
| BRYAN S PRISCO<br>130 GRADUATE WAY<br>THROOP PA 18512-3627 | 55.00 |
| BRYAN SELLARS<br>2238 7 OAKS DR<br>HUMBLE TX 77339 | 50.60 |
| BRYAN SMITH<br>82 FULLER PL APT 2<br>IRVINGTON NJ 07111-2135 | 5.00 |
| BRYAN VERDUZCO<br>4628 TRAMEZZO WAY<br>EL DORADO HLS CA 95762-5448 | 600.00 |
| BRYAN WALL TOD<br>2378 HANSEN MEADOWS DR<br>SYRACUSE UT 84075 | 100.00 |
| BRYCE DRU CLICK<br>1355 OLD PARROTTSVILLE HWY<br>PARROTTSVILLE TN 37843-2670 | 140.00 |
| BRYCEN A MITTEN<br>8 HOPE VALLEY LANE<br>STAFFORD VA 22554-5264 | 400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRYN L RISKA<br>1701 JACKSON ST<br>BALTIMORE MD 21230 | 100.00 |
| BTRON HINES<br>903 CHESTNUT ST<br>COMMERCE TX 75428-3115 | 2.00 |
| BUCHIBABU BOJJA<br>5785 WINSTON COURT 61<br>ALEXANDRIA VA 22311 | 2.00 |
| BUDD HETRICK<br>67390 BASS LN<br>BEND OR 97701 | 7.86 |
| BUDDY U DAVID<br>83 N LAWN AVE<br>ELMSFORD NY 10523 | 4,300.00 |
| BUJJIBABU GODAVARTHI<br>6489 TRAFALGAR DR<br>MACUNGIE PA 18062-8052 | 63.00 |
| BULTI MULATA<br>1151 WASHINGTON ST APT F11<br>MIDDLETOWN CT 06457-2957 | 105.00 |
| BUSAKORN SMITH<br>3758 BLACK ROCK TPKE<br>FAIRFIELD CT 06825-7254 | 60.00 |
| BYRON ANTHONY NAIL<br>6016 SUNRISE VISTA DR APT#50<br>CITRUS HEIGHTS CA 95610-7077 | 2.00 |
| BYRON S MARSHALL JR<br>894 PARKSIDE AVE<br>TRENTON NJ 08618-3411 | 35.00 |
| BYRON SOGIE-THOMAS<br>3303 BEAVERWOOD LN<br>SILVER SPRING MD 20906-3064 | 55.00 |
| C ADAMS & A ADAMS TTEE<br>THE ADAMS TRUST<br>U/A DTD 08/20/2019<br>2338 N ROCKRIDGE CIR<br>ORANGE CA 92867 | 77.00 |
| C CRAIG JONES &<br>CONNIE L JONES TTEES<br>CC & CL JONES FAMILY TRUST<br>U/A DTD 02/07/06<br>7051 W CALLE LEJOS<br>PEORIA AZ 85383-3200 | 8,000.00 |
| C F BARTUSH AND<br>M A BARTUSH JTWROS<br>5945 TRAILWINDS DR APT 1023<br>FORT MYERS FL 33907-7310 | 200.00 |
| C INDIRA MD DEFINED BENEFIT<br>3175 DELEVAN DR<br>SAGINAW MI 48603-1706 | 1,000.00 |
| C SANGSUKWIRASATHIEN &<br>W SANGSUKWIRASATHIEN JTWROS<br>12815 NW 20TH STREET<br>PEMBROKE PINES FL 33028-2532 | 188.00 |
| CACEIS BANK DEUTSCHLAND GMBH<br>GENERAL MEETINGS/ CBS 40 GM<br>LILIENTHALALLEE 34 36<br>D-80939 MUNICH/ GERMANY | 3,883.00 |
| CAIN SALES COMPANY INC.<br>1030 SADDLE LAKE COURT<br>ROSWELL GA 30076 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CAITLIN A HAWTHORNE C/F<br>FLYNN S BOWMAN UTMA/MD<br>12196 BARRETT FARM RD<br>WORTON MD 21678-1400 | 18.00 |
| CAITLIN HAWTHORNE C/F<br>ASHER W BOWMAN UTMA/NJ<br>903 BARCLAY BLVD<br>PRINCETON NJ 08540-5882 | 105.00 |
| CAITLIN M MCLAUGHLIN<br>105 AVALON RD<br>READING MA 01867-3779 | 6,878.00 |
| CAKE M JANSSEN<br>385 CAMINO MOJADO<br>SIERRA VISTA AZ 85635 | 1,000.00 |
| CALEB BERNIER<br>55 POND PARISH RD<br>AMHERST NH 03031 | 350.00 |
| CALEB DS BRANNON<br>101 BIDDLE ST<br>WARREN PA 16365-2103 | 400.00 |
| CALEB J LAZARRE<br>989 KANAKOU PLACE<br>HONOLULU HI 96825-1315 | 2,500.00 |
| CALISTA SUBOCZ<br>25 WASHINGTON ST 1<br>BRISTOL CT 06010 | 30.93 |
| CALSON CALILUNG<br>5077 TIOGA PASS AVENUE<br>LAS VEGAS NV 89139-0123 | 10.00 |
| CALVIN CONARY<br>8353 CARLYON RD<br>JUNCTION CITY KS 66441-7773 | 9.00 |
| CALVIN CONARY<br>ROTH IRA E*TRADE CUSTODIAN<br>8353 CARLYON RD<br>JUNCTION CITY KS 66441-7773 | 5.00 |
| CALVIN TUCKER<br>14626 232ND ST<br>ROSEDALE NY 11413 | 238.00 |
| CAMDEN ELLIS<br>4422 STATE STREET 8B<br>BETTENDORF IA 52722 | 1.00 |
| CAMERON HOUSTON<br>1306 BRADYVILLE PIKE E33<br>MURFREESBORO TN 37130 | 1.00 |
| CAMERON J CHILDRESS<br>1 FORREST RD<br>POQUOSON VA 23662 | 50.00 |
| CAMERON M WEBB<br>IRA E*TRADE CUSTODIAN<br>PO BOX 401<br>INDIANAPOLIS IN 46206-0401 | 2.00 |
| CAMERON NEILY WITHUM<br>96 HARRISON AVE<br>MILLTOWN NJ 08850-1044 | 412.00 |
| CAMERON PARDO<br>6 MEGAN LN<br>CAMPBELL HALL NY 10916 | 6.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CAMERON TULK<br>180 PADDOCK WAY<br>SUMMERVILLE SC 29483 | 3,350.00 |
| CAMERON WALKER<br>1711-103 THE QUEENSWAY<br>TORONTO ON M6S 5B3 | 10.00 |
| CAMILLA GEISMAN<br>4643 FLEET DR<br>BATON ROUGE LA 70809 | 3.00 |
| CAMILLE BHAIRO<br>2604 WESTHIGH AVE<br>TAMPA FL 33614-2857 | 125.00 |
| CAMILLE CORBIN<br>4905 ANNISTON CIR<br>TAMPA FL 33647 | 15.00 |
| CAMILLE ZARAGOZA<br>250 174TH ST APT 818<br>SUNNY ISLES BEACH FL 33160 | 3.74 |
| CAMILO VANEGAS<br>683 42ND AVE<br>SAN FRANCISCO CA 94121 | 1,600.00 |
| CAMY ARNETT<br>6502 GRESHAM ST<br>UNION CITY GA 30291 | 40.82 |
| CANDACE WORLEY<br>2468 JAUDON ROAD<br>ELBERTON GA 30635 | 0.38 |
| CANDICE DAVIS<br>1580 EASTERN PKWY, BROOKLYN, NY 11233, USA 3C<br>BROOKLYN NY 11233 | 73.00 |
| CANDICE ROSEANNE PELLEGRINO<br>4320 ROCK BEND DR<br>COLLEGE STATION TX 77845-6198 | 50.00 |
| CANDICE VERLANDER<br>7 EAST SEDGWICK STREET<br>SANDSTON VA 23150 | 1.08 |
| CANDY WILLITS<br>4003 26TH STREET A<br>MOLINE IL 61265 | 500.00 |
| CAREN BURKE<br>45 DIMAS CT<br>HARRINGTON PARK NJ 07640 | 58.18 |
| CARINA WONG<br>20 BRANDEIS RD<br>NEWTON MA 02459-2709 | 10.00 |
| CARISSA BICKET<br>43 SEWARD STREET<br>SEWARD NE 68434-2120 | 2.00 |
| CARL ALTHOFF<br>2505 4TH ST | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SANTA MONICA CA 90405 | |
| CARL BUNN<br>2419 KLAMATH DR<br>LEWISVILLE TX 75067 | 3.00 |
| CARL DE STEFANIS<br>23 DOE VIEW LN<br>POUND RIDGE NY 10576-1415 | 500.00 |
| CARL FILIP NILSSON-ROOS<br>2028 SCOTT STREET<br>APARTMENT 203<br>SAN FRANCISCO CA 94115-2103 | 1,301.00 |
| CARL FLOYD<br>10512 W CORTEZ CIR 24<br>FRANKLIN WI 53132 | 30.00 |
| CARL G GLASER<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>107 ALPINE RIDGE ROAD<br>WEST MILFORD NJ 07480 | 500.00 |
| CARL KAPLAN<br>353 N 4TH AVE<br>HIGHLAND PARK NJ 08904-2725 | 645.00 |
| CARL KRESSLEY JR<br>95 W MAIN ST 292<br>DENVER PA 17517 | 2.00 |
| CARL LAMALFA & DEBRA ANN LAMALFA<br>JT TEN<br>3017 WELLINGTON AVE<br>WELLINGTON AVE.<br>SCHENECTADY NY 12306-2220 | 38.00 |
| CARL LEONARD BASKIND<br>2223 WASHINGTON ST STE 101<br>NEWTON MA 02462-1417 | 10,000.00 |
| CARL W KINCAID<br>610 INDIAN ROCKS RD N<br>APT.107<br>BELLEAIR BLUFFS FL 33770-2004 | 125.00 |
| CARLA BUTLER &<br>DAUN L BUTLER<br>JT TEN WROS<br>PO BOX 23791<br>LEXINGTON KY 40523-3791 | 125.00 |
| CARLA D MAYFIELD<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>8903 HADDEN RD<br>BAYTOWN TX 77521 | 100.00 |
| CARLA JOHNSTON<br>3160 PINEDALE DRIVE SOUTHWEST<br>GRANDVILLE MI 49418 | 116.00 |
| CARLA STAHL<br>387 S LINDSEY ST<br>CASTLE ROCK CO 80104 | 1.00 |
| CARLIE BLACKLIDGE<br>7400 NUTBANK RD<br>MOSS POINT MS 39562 | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CARLOS ABRIGO<br>14032 74TH STREET NORTH<br>LOXAHATCHEE FL 33470 | 500.00 |
| CARLOS E OTERO<br>75 PASADENA PL.<br>HAWTHORNE NJ 07506-3329 | 70.00 |
| CARLOS GARCIA &<br>TAMARA CLOSE JT TEN<br>5880 N LAKE CUSHMAN RD<br>HOODSPORT WA 98548 | 13.00 |
| CARLOS GIBSON<br>633 ROUNDVIEW ROAD HOME<br>BALTIMORE MD 21225 | 1.00 |
| CARLOS GONZALES<br>248 TOBIN DR<br>BUDA TX 78610-3744 | 100.00 |
| CARLOS GUERRA<br>21331 EAST CALORA STREET<br>COVINA CA 91724 | 400.00 |
| CARLOS M BELLO SR<br>P. O. BOX 25023<br>PROVIDENCE RI 02905-0595 | 1,600.00 |
| CARLOS M GUEVARA PEREIRA<br>AVCR 58 134A-52<br>APT 106<br>BOGOTA BT-45 111111<br>COLOMBIA | 248.00 |
| CARLOS RAMIREZ<br>28570 YAROW WAY<br>MORENO VALLEY CA 92555 | 30.00 |
| CARLOS REYES &<br>MERENCIANA LAPAIX JT TEN<br>350 ALCOTT CIR<br>HINESVILLE GA 31313 | 110.00 |
| CARLOS SHANROCK<br>1441 SQUIRE CT<br>HOLLISTER CA 95023 | 28.00 |
| CARLOS URIBE<br>2214 E LETTS RD<br>MIDLAND MI 48642-9484 | 300.00 |
| CARLTON BRYANT<br>7824 S ADA ST<br>CHICAGO IL 60620-3718 | 2.00 |
| CARLY M BASS<br>210 BOGGS ST APT 6<br>CLEMSON SC 29631 | 35.00 |
| CARLYTON MATTHEWS<br>5044 ROSECREST DR<br>PITTSBURGH PA 15201 | 10.00 |
| CARMELLE HYSON<br>1430 GARRISON ST<br>DAVIS CA 95616 | 12.00 |
| CARMELO GIGLIO<br>245 PRINCETON DR<br>LAKE WORTH FL 33460-6239 | 13.00 |
| CARMELO MONTALVO<br>1114 BERKSHIRE AVE | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PITTSBURGH PA 15226 | |
| CARMELO PANTANO &<br>MARIA INES RUSCA FERRI JT TEN<br>7126 CATLETT ST<br>SPRINGFIELD VA 22151-3427 | 100.00 |
| CARMELO PELLEGRINO<br>MARIA B PELLEGRINO TTEE<br>C / M B PELLEGRINO REV TRUST<br>U/A 3/11/14<br>12 YOUNG LN<br>JOHNSTON RI 02919-4643 | 2,952.00 |
| CARMEN EVANS<br>1293 44TH ST N<br>BIRMINGHAM AL 35212 | 117.00 |
| CARMEN MALIA MAJOR<br>12002 VISTA NOGAL ST<br>SAN ANTONIO TX 78213-1240 | 75.00 |
| CARMEN YAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>6272 MAPLE CREEK<br>SAN JOSE CA 95120 | 80.00 |
| CAROL ANN SCICLUNA<br>91A OLD RIVERHEAD ROAD<br>HAMPTON BAYS NY 11946-1994 | 250.00 |
| CAROL BENEDICT<br>1112 N 400 E<br>FAIR OAKS IN 47943 | 12.00 |
| CAROL BRUDNER<br>R/O IRA E*TRADE CUSTODIAN<br>13 WHIPPLE RD<br>POMPTON PLAINS NJ 07444-1634 | 125.00 |
| CAROL FALCIONE<br>700 CLEARVIEW DR<br>DRAVOSBURG PA 15034-1025 | 0.02 |
| CAROL FAYE JACOBS &<br>ELLIOTT JACOBS<br>DESIGNATED BENE PLAN/TOD<br>10 SANDPIPER LANE<br>ORMOND BEACH FL 32174 | 20.00 |
| CAROL J GREENE &<br>DONALD S GREENE JT TEN<br>3541 LA CUMBRE DR<br>KERRVILLE TX 78028 | 600.00 |
| CAROL MOULTRIE<br>407 MELODY CT<br>EAST STROUDSBURG PA 18301 | 11.00 |
| CAROL WALKER<br>8 CARMAN PL<br>BALDWIN NY 11510 | 600.00 |
| CAROLE BRANDT<br>ROTH IRA E*TRADE CUSTODIAN<br>10723 NE 109TH ST<br>KIRKLAND WA 98033-4464 | 9.00 |
| CAROLE D DEROCHE<br>1324 S 34TH AVE<br>YAKIMA WA 98902-4855 | 1.00 |
| CAROLINE ELIZABETH BOND<br>WILLIAM H BOND | 90.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 100 BROCASTLE WAY<br>LOS GATOS CA 95032-1760 | |
| CAROLINE MUCHUI<br>200 PAWTUCKET AVENUE 1<br>PAWTUCKET RI 02860 | 1.00 |
| CAROLINE WADHAMS C/F<br>SILVAN UNGER UTMA/MD<br>8504 HOUSTON ST<br>SILVER SPRING MD 20910-4547 | 4.00 |
| CAROLINE WINCHESTER<br>850 MIRAGGIO DR<br>PATTERSON CA 95363-9273 | 13.00 |
| CAROLYN CAROLYN IDUH<br>1552 GLACIER RDG<br>ROYSE CITY TX 75189-0289 | 7.00 |
| CAROLYN E DAVIS<br>603 JORDAN RD<br>FRANKLIN TN 37067 | 319.00 |
| CAROLYN H HICKEY<br>38 CEDARCREST RD<br>CANTON MA 02021-1736 | 63.00 |
| CAROLYN J DELONG<br>931 N JAMAICA WAY<br>GILBERT AZ 85234-3880 | 9.00 |
| CAROLYN WARE<br>4600 HYDE PARK BLVD APT. #25<br>NIAGARA FALLS NY 14305 | 5,836.00 |
| CAROLYNE CHIRICHELLO TOD<br>34 NAVESINK DR<br>MONMOUTH BEACH NJ 07750 | 13.00 |
| CARRIE BUCKLE<br>18171 MARINE VIEW DR SW<br>NORMANDY PARK WA 98166 | 6.00 |
| CARRIE J OWEN OBOYLE & ROBERT J<br>O'BOYLE JT TEN<br>297 PENNINGTON - TITUSVILLE ROAD<br>PENNINGTON NJ 08534 | 100.00 |
| CARSON SCOTT<br>1018 HENLEY LN<br>GALLATIN TN 37066 | 6.00 |
| CARTER HENDERSON<br>1547 BOULDERCREST RD SE<br>D3<br>ATLANTA GA 30316-4064 | 7.67 |
| CARY ANTHONY MILES<br>CHERYL COWART MILES<br>151 BRITTS LN<br>BOERNE TX 78006-5017 | 350.00 |
| CASANDRA VELON<br>1618 FOUNTAIN SPRINGS CIR<br>DANVILLE CA 94526-5634 | 1,200.00 |
| CASEAN JONES<br>5231 WYALUSING AVE<br>PHILADELPHIA PA 19131 | 6.00 |
| CASEY AARON THOMPSON<br>510A SOUTH DORA ST<br>UKIAH CA 95482 | 100.00 |
| CASEY BARNET<br>1940 CAVERSHAM WAY | 150.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FOLSOM CA 95630 | |
| CASEY SEABORN<br>7518 ROSELAWN DR<br>MENTOR OH 44060-7052 | 63.00 |
| CASEY SMITH<br>9 BROCKHAVEN RD<br>CHATTANOOGA TN 37404 | 10.00 |
| CASS COLE<br>524 BROOKDALE DR<br>VALDOSTA GA 31601 | 10.00 |
| CASSADY S NORRIS<br>31620 23RD AVE S STE 218<br>FEDERAL WAY WA 98003 | 1,000.00 |
| CASSANDRA WILLEY<br>73 DUDLEY RD<br>OXFORD MA 01540 | 2.00 |
| CATALINA REYES<br>2821 SW 1ST AVE APT 12<br>MIAMI FL 33129-2341 | 20.00 |
| CATHERINE BOLEY<br>825 MARSHALL ST APT 333<br>REDWOOD CITY CA 94063 | 1.00 |
| CATHERINE HANNA &<br>SAMI HANNA JTWROS<br>16 DAVIDSON DR<br>BEAVER FALLS PA 15010-3016 | 105.00 |
| CATHERINE HUMMER<br>600 W RACE ST<br>MARTINSBURG WV 25401-2728 | 251.26 |
| CATHERINE M BLACK C/F<br>WILLIAM C BATES UTMA/MA<br>3 WINTER ISLAND ROAD<br>SALEM MA 01970-5730 | 1.00 |
| CATHERINE N OKEREKE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 17723<br>RALEIGH NC 27619 | 200.00 |
| CATHERINE THIBEDEAU<br>37 BROADWAY<br>ORONO ME 04473 | 4.00 |
| CATHIE L BROWER<br>KEITH D BROWER<br>PO BOX 312<br>BOUSE AZ 85325-0312 | 10.00 |
| CATHLEEN FLYNN<br>6517 N MINNEHAHA AVE<br>CHICAGO IL 60646 | 10.00 |
| CATHY CRANDOL<br>170 BEVERLY RD<br>DANVILLE VA 24541-3242 | 2.00 |
| CATHY HICKS<br>10727 BUCK PARK<br>SAN ANTONIO TX 78245 | 15.00 |
| CAWLEY BERNARD-THOMPSON<br>1000 MURRAY HILL RD | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HILL NH 03243 | |
| CAZZIE RUSSELL<br>1301 GARDEN LAKE DRIVE<br>RIVERDALE GA 30296 | 33.00 |
| CCIERA WALTON<br>580 CARRIAGE CT APT 2217<br>GRAND PRAIRIE TX 75050 | 11.00 |
| CCOERA BOARD OF DIRECTORS TTEE<br>CRA 401(A) PLAN<br>FBO JENNIFER L VOWERS<br>229 LOVINGTON ST<br>CASTLE ROCK CO 80104 | 16.00 |
| CDAX INC<br>ANIMESH PATEL<br>4880 W LINCOLN HWY APT 2<br>PARKESBURG PA 19365-1933 | 2.00 |
| CECILIA PREDA<br>441 LESAGE CRES<br>MILTON ON L9T 0S8 | 2,000.00 |
| CECILIA ROSA GARCA RIVAS<br>11123 NORTH KENDALL DRIVE C-206<br>MIAMI FL 33176 | 10.00 |
| CECILIA SOLORZANO &<br>AUGUSTO LUNA JTWROS<br>10451 SW 118TH ST<br>MIAMI FL 33176-4010 | 384.00 |
| CECILIA V LE WAND<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>2035 E CHENANGO CT<br>ENGLEWOOD CO 80113-7127 | 16.00 |
| CEDE & CO<br>570 WASHINGTON BLVD<br>JERSEY CITY NJ  07310 | 57,536,046.00 |
| CEDRIC T MENCHION<br>10403 MOONGLOW DR<br>SAN ANTONIO TX 78216-3409 | 200.00 |
| CEDRIC WARREN<br>8011 LEELAND DR<br>PASADENA MD 21122 | 10.75 |
| CELESTE CANCEL<br>114 CRONIN ST<br>BRISTOL CT 06010 | 40.25 |
| CELESTE MCLEOD ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1 EST RIV<br>KINGSHILL VI 00850-9804 | 16.00 |
| CELESTIA A HIMSTREET<br>DOUGLAS A HIMSTREET<br>1854 RIDGE POINT DR<br>BOUNTIFUL UT 84010-1000 | 9,335.00 |
| CEMIL BASARAN<br>6749 JACOBS WAY 2<br>MADISON WI 53711 | 125,000.00 |
| CESAR BARRETO<br>6051 BUSINESS CENTER CT 4-238<br>SAN DIEGO CA 92154-6641 | 99.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHAD ARCHEY<br>1475 SAND BAY DR SW APT 2204<br>ATLANTA GA 30331-8971 | 12.00 |
| CHAD BRYAN<br>510 RODDY RD<br>SALEM IL 62881 | 3,191.00 |
| CHAD CARR<br>2227 OLD SPRINGFIELD ROAD<br>NEW HOLLAND OH 43145 | 15.00 |
| CHAD DAVID<br>2431 JUSTIN LANE<br>HAMPSHIRE IL 60140 | 7.00 |
| CHAD E SINGLETON<br>ROTH IRA E*TRADE CUSTODIAN<br>7001 S 4TH ST W<br>MUSKOGEE OK 74401-1105 | 200.00 |
| CHAD ELMS &<br>STEPHANIE ELMS JTWROS<br>303 LOGAN LANE<br>STEPHENVILLE TX 76401-6151 | 500.00 |
| CHAD GENTRY<br>16415 N 52ND DR<br>GLENDALE AZ 85306 | 36.00 |
| CHAD LINEBARGER<br>1711 JARRETT FARM RD<br>NEWTON NC 28658 | 1.90 |
| CHAD MAYNARD<br>1264 VINETREE DR<br>BRANDON FL 33510-2088 | 1,000.00 |
| CHAD MORRISON<br>2516 10TH AVE<br>PARKERSBURG WV 26101-5830 | 208.77 |
| CHAD NICHOLSON<br>42411 HAMMILL LN<br>PLYMOUTH MI 48170 | 283.00 |
| CHAD R YOSHIMURA<br>15507 DITTMAR DR<br>WHITTIER CA 90603-2408 | 250.00 |
| CHAD SMITH<br>2306 TREEHILLS PARKWAY 2306<br>STONE MOUNTAIN GA 30088 | 1.00 |
| CHAD STANLEY<br>3100 S LOOP 340<br>ROBINSON TX 76706-4840 | 130.00 |
| CHAD VEITCH<br>9694 STERLING SHORES ST<br>DELRAY BEACH FL 33446-9698 | 6,325.00 |
| CHADI CHEMALY<br>2A LINCOLN RD<br>2304<br>SINGAPORE SG-01 308364<br>SINGAPORE | 12.00 |
| CHADOE R DOWNING<br>4268 N 2500 E<br>FILER ID 83328-5148 | 54.00 |
| CHAGI OVADIA | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 11031 NW 2ND CT<br>MIAMI FL 33168-3206 | |
| CHAITANYA SATTI<br>4147 SYKES ST<br>CARY NC 27519 | 13.00 |
| CHAM LAVI DBA HTAOW LAVI<br>(A SOLE PROPRIETORSHIP)<br>212 E ESSEX LN<br>FORT WAYNE IN 46825 | 1.00 |
| CHANCE T COOK<br>3001 SW 92ND ST<br>OKLAHOMA CITY OK 73159-6561 | 5.00 |
| CHANH CAO SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>28 FISCHER TRCE<br>NEWNAN GA 30265 | 1,500.00 |
| CHARI CHIN-YOUNG CASTON<br>733 SAVANNAH ROSE WAY<br>LAWRENCEVILLE GA 30045 | 3.00 |
| CHARITY V MICHIE IRA<br>JPMS LLC CUST.<br>2623 CAMPECHE CT<br>SAN RAMON CA 94583-2015 | 13.00 |
| CHARLES A HOLLAR<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>337 GRACE VILLAGE DR RM A24<br>WINONA LAKE IN 46590-5774 | 3,000.00 |
| CHARLES ALAN HOLMAN<br>4850 GOLDEN PKWY STE B357<br>BUFORD GA 30518-5842 | 2,669.00 |
| CHARLES ALLAN HOLLAR TR FBO<br>CHARLES A HOLLAR 2002 AMENDED<br>REVOCABLE TRUST UA JAN 28 2002<br>337 GRACE VILLAGE DR<br>WINONA LAKE IN 46590 | 1,100.00 |
| CHARLES ANDREW HERNANDEZ<br>594 TANBARK TERRACE<br>SAN RAFAEL CA 94903-3202 | 100.00 |
| CHARLES BRANDS<br>79-7199 MAMALAHOA HWY APT D130<br>HOLUALOA HI 96725 | 125.00 |
| CHARLES BRIGHT<br>4644 A KEENER LN<br>HARRISON AR 72601 | 35.00 |
| CHARLES BROOKS<br>1908 ARTILLERY RIDGE RD<br>FREDERICKSBURG VA 22408 | 5.00 |
| CHARLES BURES<br>7 PILGRIM CIR<br>WELLESLEY MA 02481-2412 | 875.00 |
| CHARLES BURKE<br>1022 W. HARROD RD.<br>AUSTIN IN 47102 | 100.00 |
| CHARLES CALIMER<br>336 S COLOGNE AVE<br>EGG HARBOR CY NJ 08215-3215 | 2,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES CARROLL<br>6045 BARBARA STREET<br>JUPITER FL 33458 | 20.00 |
| CHARLES CHRIS EVATT<br>BETH ANN EVATT<br>49396 WALNUT CREEK DR<br>MACOMB MI 48044-1674 | 100.00 |
| CHARLES CHRISTOPHER KANOS<br>11 PARKINS LAKE CT<br>GREENVILLE SC 29607 | 375.00 |
| CHARLES CROCKER<br>2111 LAUREL SPRINGS LN<br>KINGWOOD TX 77339-4433 | 200.00 |
| CHARLES D EDELMAN<br>221 ASHWOOD COURT<br>HOWELL NJ 07731-3090 | 15.00 |
| CHARLES D EDELMAN<br>ROTH IRA E*TRADE CUSTODIAN<br>221 ASHWOOD COURT<br>HOWELL NJ 07731-3090 | 21.00 |
| CHARLES D EDELMAN &<br>MICHAEL B EDELMAN JTWROS<br>221 ASHWOOD COURT<br>HOWELL NJ 07731-3090 | 12.00 |
| CHARLES D WEEDEN C/F<br>SYLVIE L MINOR UTMA/NY<br>POB 1492<br>MILLBROOK NY 12545-1492 | 4,000.00 |
| CHARLES DEAN & ERIN THERESA DEAN<br>JT TEN<br>5598 N CRIMSON WAY<br>BOISE ID 83703-2839 | 1,000.00 |
| CHARLES DEAN ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>5598 N CRIMSON WAY<br>BOISE ID 83703-2839 | 3,700.00 |
| CHARLES DOE<br>15664 NORTHEAST 10TH COURT HOUSE<br>NORTH MIAMI BEACH FL 33162 | 7.00 |
| CHARLES E HEARN JR<br>RUTH RENEE HEARN<br>12851 APPLE FOREST TRL<br>HOUSTON TX 77065-3205 | 13,231.00 |
| CHARLES F GRAY<br>UTA CHARLES SCHWAB & CO INC<br>SEP-IRA DTD 04/14/92<br>6011 KELSEY PLACE COURT<br>SUGAR LAND TX 77479 | 1.00 |
| CHARLES FREDERICK<br>5911 NICOLE LN<br>FORT PIERCE FL 34951-3101 | 600.00 |
| CHARLES G DEHNEY<br>639 LAKEVIEW AVE<br>LOWELL MA 01850-1827 | 2,500.00 |
| CHARLES G SUHAYDA<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>800 WEST FIRST ST APT# 1501<br>LOS ANGELES CA 90012-2423 | 404.00 |
| CHARLES J PATCHILL<br>236 W EAST AVE STE A PMB 266<br>CHICO CA 95926-7236 | 2,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES J SWARTZ TOD<br>PER BENEFICIARY DESIGNATION<br>U/A DTD 9/4/20<br>3322 STATE HWY 13<br>WISC DELLS WI 53965-8923 | 1,000.00 |
| CHARLES JOSEPH WEIRETER<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>4401 SEVENOAKS CT<br>WESTLAKE VILLAGE CA 91361-4310 | 200.00 |
| CHARLES L LUND<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>371 WINTHROP ROAD<br>TEANECK NJ 07666 | 125.00 |
| CHARLES LAWRENCE<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>3263 TOUR TRACE<br>LAND O LAKES FL 34638-4432 | 2,320.00 |
| CHARLES LAWRENCE BENE<br>JUDITH LAWRENCE DECD IRA<br>RBC CAPITAL MARKETS LLC CUST<br>3263 TOUR TRACE<br>LAND O LAKES FL 34638-4432 | 530.00 |
| CHARLES LEACH IV<br>1365 PLAINFIELD ST 4<br>JOHNSTON RI 02919 | 500.00 |
| CHARLES M KLIPPENES JR<br>19784 WOODROW RD<br>BRAINERD MN 56401-6307 | 8.00 |
| CHARLES M ROLISON<br>306 AMHERST DR SE<br>ALBUQUERQUE NM 87106 | 601.00 |
| CHARLES N ZIMMERMAN ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>10321 M-140 HWY<br>SOUTH HAVEN MI 49090 | 2,000.00 |
| CHARLES P RAUB<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1025 NW COUCH ST UNIT 918<br>PORTLAND OR 97209 | 49.00 |
| CHARLES PARRINELLO<br>67 CARTER STREET<br>LANCASTER NY 14086 | 3.00 |
| CHARLES PETER ROGERS<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>PO BOX 3<br>BOULDER CO 80306 | 17.00 |
| CHARLES REINWALD JR ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2096 LINCOLN AVE<br>LAKEWOOD OH 44107-6032 | 597,150.00 |
| CHARLES SCHWAB & CO.  INC. | 1,893,679.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>ENPRO IND INC RET SAVINGS PL<br>FBO ANDREW ALLISON<br>512 MIDDLESEX ST<br>GLOUCESTER CITY NJ 08030 | 800.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES SCHWAB TRUST BANK TTEE<br>FISHER INVESTMENTS 401K PLAN<br>FBO DERRICK JOHN ANDRAS<br>5110 S MANHATTAN AVE UNIT 1306<br>TAMPA FL 33611 | 623.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>FISHER INVESTMENTS 401K PLAN<br>FBO JOHN EDWARD CARTER JR<br>280 E OKEEFE ST APT A<br>EAST PALO ALTO CA 94303 | 5.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>LOCKE LORD LLP RET SVGS PL<br>FBO GEOFFREY POLMA<br>6133 CRESTMONT DR<br>DALLAS TX 75214 | 484.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>OHIO REPRO MED 401K PSP<br>FBO GRANT E SCHMIDT MD<br>142 N MAIN STREET<br>LONDON OH 43140 | 38.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>SCHWABPLAN SAVINGS & INV PLAN<br>FBO C KOMNICK<br>21230 E CHERRYWOOD DR<br>QUEEN CREEK AZ 85142 | 10,000.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>SCHWABPLAN SVGS & INV PLAN<br>FBO J FLORES<br>10697 THOMAS CIR<br>CYPRESS CA 90630 | 1,000.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>SCHWABPLAN SVGS & INV PLAN<br>FBO JAMES P DICKMAN<br>7763 S HILL DR<br>LITTLETON CO 80120 | 1,000.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>SCHWABPLAN SVGS & INV PLAN<br>FBO SEAN DAVID KERSHNER<br>PO BOX 10744<br>PHOENIX AZ 85064 | 1,000.00 |
| CHARLES SCHWAB TRUST BANK TTEE<br>TP ICAP 401K PLAN<br>FBO ROBERT E LINO<br>654 LOCUST POINT RD<br>LOCUST NJ 07760 | 15.00 |
| CHARLES STUEWE<br>142 CRESTWOOD LANE<br>WILLIAMSVILLE NY 14221-1463 | 125.00 |
| CHARLES SUHAYDA<br>IRA VFTC AS CUSTODIAN<br>BENEF MARTHA SUHAYDA<br>800 W 1ST ST APT 1501<br>LOS ANGELES CA 90012-2423 | 5,839.00 |
| CHARLES VOLCEK<br>7907 HERITAGE CIRCLE<br>RALSTON NE 68127 | 205.00 |
| CHARLES W BOLLER<br>ROTH IRA E*TRADE CUSTODIAN<br>17342 RABBIT ST. NW<br>RAMSEY MN 55303-2900 | 1,000.00 |
| CHARLES W BROWN<br>493 CHIPPEWA CIR<br>SUMTER SC 29150-3157 | 8.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES W DEVOE<br>IRA ETRADE CUSTODIAN<br>500 E 44TH ST<br>KANSAS CITY MO 64110-1540 | 2,000.00 |
| CHARLES WEEDEN<br>POB 1492<br>MILLBROOK NY 12545-1492 | 20,000.00 |
| CHARLES WEEDEN<br>ROTH IRA ETRADE CUSTODIAN<br>POB 1492<br>MILLBROOK NY 12545-1492 | 1,000.00 |
| CHARLES WEEDEN C/F<br>PARKER WEEDEN UTMA/NY<br>POB 1492<br>MILLBROOK NY 12545-1492 | 4,200.00 |
| CHARLES WHITE<br>10317 160TH ST NE<br>ARLINGTON WA 98223 | 88.00 |
| CHARLES WIESEHAHN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>192 GARTH ROAD<br>3M<br>SCARSDALE NY 10583 | 500.00 |
| CHARLES WYCKOFF<br>1316 SPROUL AVE<br>NAPA CA 94559 | 6.80 |
| CHARLEY F SITU<br>582 MAPLE AVE<br>SUNNYVALE CA 94085-3708 | 1,050.00 |
| CHARLEY F SITU TOD<br>6984 CHANTEL CT<br>SAN JOSE CA 95129-4657 | 1,000.00 |
| CHARLEY HUBBARD<br>110 PUTNAM ST<br>EAST BOSTON MA 02128-1465 | 2,152.00 |
| CHARLIE MITCHELL<br>2432 ANGEL DRIVE NORTHWEST<br>ALBUQUERQUE NM 87120 | 4.00 |
| CHARLIE SANCHEZ<br>1834 DUBLIN ST<br>NEW ORLEANS LA 70118 | 600.00 |
| CHARLIEC IGBONOBA<br>1095 POTTER AVE<br>ROCKWALL TX 75087-2476 | 50.00 |
| CHARLOTTE LOGAN<br>11072 OLD HIGHWAY 67<br>DIBERVILLE MS 39540-8000 | 118.00 |
| CHARLTON WHITFIELD WINCHESTER IV<br>ROTH IRA TD AMERITRADE CLEARING<br>CUSTODIAN<br>8 FARRELL KIRK LN<br>GREENVILLE SC 29615-4801 | 10.00 |
| CHARMAINE COTTRELL<br>1311 E LINCOLN ST<br>WOODBURN OR 97071 | 3.00 |
| CHASE CORNER<br>86159 CO RD 37<br>GRANITE FALLS MN 56241 | 17,784.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHASE STREET<br>265 NORTH MAIN STREET<br>MONA UT 84645 | 249.00 |
| CHE NCHUKWI ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>21815 WOODCOCK WAY<br>CLARKSBURG MD 20871-9527 | 4.00 |
| CHELSEA BLANDFORD<br>7720 NEW SULPHUR SPRINGS ROAD<br>SAN ANTONIO TX 78263 | 3.00 |
| CHELSEA HALLBERG<br>13300 NORTHEAST 98TH STREET<br>VANCOUVER WA 98682 | 1.31 |
| CHEN ASULIN<br>HELSINKI 24<br>TEL AVIV IL-M 6299624<br>ISRAEL | 3.00 |
| CHEN LI<br>231 68TH ST APT 303<br>BROOKLYN NY 11220-5270 | 63.00 |
| CHEN-YUAN LEE CHANG IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2112 CORNELL DR<br>RICHARDSON TX 75081 | 1,000.00 |
| CHERIE L COOPER<br>4342 SCIOTO PKWY<br>POWELL OH 43065-8058 | 200.00 |
| CHERRELLE RAWSTHORNE<br>280 AMERICANA DR<br>RAEFORD NC 28376-5775 | 15.00 |
| CHERRYLYN ALEJO<br>10 SAGAMORE RD<br>BROCKTON MA 02301 | 1,000.00 |
| CHERYL ROBITAILLE<br>ROTH IRA E*TRADE CUSTODIAN<br>172 MARCY DR<br>SOUTHINGTON CT 06489-3305 | 38.00 |
| CHERYL SCHOW<br>76955 ROAD 351<br>PAXTON NE 69155-4009 | 80.00 |
| CHERYL WOOD TOD<br>323 E CENTER AVE<br>NEWTOWN PA 18940 | 3,661.00 |
| CHERYL Y AVERILL<br>404 SAN CARLOS AVE<br>SANFORD FL 32771-2218 | 1,574.00 |
| CHESTER EARL HEARN TTEE<br>CHESTER E HEARN REVOC TRUST<br>U/A DTD 05/09/1985<br>230 CASTLE PINES<br>KERRVILLE TX 78028 | 375.00 |
| CHET N CHAULAGAI<br>12804 WESTIN ESTATES DR<br>GLEN ALLEN VA 23059-5792 | 40,404.00 |
| CHET SCHWARTZ LIVING TRUST<br>UAD 02/12/10<br>CHET SCHWARTZ TTEE AMD 08/19/11<br>60 EAST LN<br>MADISON NJ 07940-2652 | 6,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHETANA NIMSE<br>424 N 85TH ST APT 317<br>SEATTLE WA 98103-3686 | 75.00 |
| CHEYENNE SILVA<br>30 COTTAGE STREET<br>ORANGE MA 01364 | 3.00 |
| CHHATRAPAL BHENDE<br>4813 BANBERRY WAY<br>SAN JOSE CA 95124 | 2,463.00 |
| CHI LINH NGUYEN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>12 WILLOW DR APT 1B<br>ASBURY PARK NJ 07712 | 500.00 |
| CHIA CHEN CHANG<br>NO. 71-1 ZENGZI RD. ZUOYING<br>813029 KAOHSIUNG CITY<br>TAIWAN | 5.00 |
| CHIA GUANGRONG JONATHAN<br>BLK 671A EDGEFIELD PLAINS<br>#08-509<br>SINGAPORE 821671<br>SINGAPORE | 100.00 |
| CHIBUZO A OGBONNA &<br>NNENNA C OGBONNA JT TEN<br>1103 DANBURY DR<br>BOWIE MD 20721 | 625.00 |
| CHIBUZO A OGBONNA ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1103 DANBURY DR<br>BOWIE MD 20721 | 250.00 |
| CHIEN KAI WONG & TO WONG TTEE<br>WONG FAMILY TRUST<br>U/A DTD 10/03/2016<br>11009 MIRAGE DR<br>BAKERSFIELD CA 93311 | 5,000.00 |
| CHIEN-CHING H LIAO<br>3910 SHOREVIEW LANE<br>MISSOURI CITY TX 77459 | 87.00 |
| CHIH HSIANG HSIEH<br>41 HOFFMAN RD<br>HOPEWELL JUNCTION NY 12533 | 150.00 |
| CHIKE UDEORJI<br>219 EAST SWEET AVENUE<br>BISMARCK ND 58504 | 3.00 |
| CHINEZE NDIGWE<br>710 WYNGATE DR E<br>VALLEY STREAM NY 11580 | 235.00 |
| CHING REN<br>9241 BAUER CT<br>LONE TREE CO 80124-8989 | 480.00 |
| CHING-YOW WANG<br>CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>2305 MELVILLE DR<br>SAN MARINO CA 91108 | 100.00 |
| CHINNASAMY ELANGO<br>777 OLD SAW MILL RIVER ROAD<br>ROOM#42-214<br>TARRYTOWN NY 10591-6717 | 63.00 |
| CHINNASAMY ELANGO | 51.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROTH IRA E*TRADE CUSTODIAN<br>777 OLD SAW MILL RIVER ROAD<br>ROOM#42-214<br>TARRYTOWN NY 10591-6717 | |
| CHINYERE EMERUWA &<br>NCHETA CHRISTIANA EMERUWA JT TEN<br>3114 APPLE GREEN LN<br>BOWIE MD 20716-3850 | 120.00 |
| CHIOMA ADAKU OGUNEDO<br>316 SOUTH ST<br>FOXBORO MA 02035 | 1,000.00 |
| CHIRAG PATEL<br>900 CANTERBURY RIDGE CIR 308<br>CANTON GA 30114 | 19.00 |
| CHIRAG SHAH<br>21661 BROOKHURST ST APT 178<br>HUNTINGTON BEACH CA 92808 | 100.00 |
| CHLOE CARROLL<br>4060 ESTATE DRIVE<br>VACAVILLE CA 95688 | 10.00 |
| CHONG BOURDON<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>76 MAPLE ST<br>NORTH ADAMS MA 01247-2830 | 572.00 |
| CHOONG HEE CHO ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>5197 STEAMBOAT DR<br>MONTCLAIR CA 91763-2876 | 1,500.00 |
| CHRIS A TRUESE<br>955 SW 15TH ST<br>DEERFIELD BEACH FL 33441-6276 | 20.00 |
| CHRIS BRODHECKER<br>134 COLES ST APT 1<br>JERSEY CITY NJ 07302-1968 | 7.00 |
| CHRIS CHARLES BARBE<br>706 RUSTIC RIDGE DR<br>CRANBERRY TWP PA 16066-2156 | 5,000.00 |
| CHRIS DERIX<br>ROTH IRA E*TRADE CUSTODIAN<br>553 HIGHFIELD DR<br>SAINT CHARLES MO 63304-7143 | 110.00 |
| CHRIS G RICHARDSON<br>1011 NORFOLK GREEN CIR<br>CHATTANOOGA TN 37421-8224 | 7.00 |
| CHRIS G WELDON<br>13512 PORTOFINO STRADA<br>OKLAHOMA CITY OK 73170-5184 | 100.00 |
| CHRIS HARMON<br>2150 E H POUNDS DR<br>OCOEE FL 34761 | 1.00 |
| CHRIS HAVILAND<br>3517 FIR ST<br>EAST CHICAGO IN 46312 | 80.00 |
| CHRIS HERRICK<br>3281 LOVE RD<br>KERSHAW SC 29067 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHRIS HOUSLEY & SHARON HOUSLEY TEN<br>ENT<br>86 RING RD<br>PLYMPTON MA 02367-1414 | 120.00 |
| CHRIS J CHARON<br>3343 BUFFAM PL<br>CASSELBERRY FL 32707-5539 | 199,557.00 |
| CHRIS J MILLMORE &<br>TERESA D MILLMORE<br>JT TEN WROS<br>3307 KIRKWOOD RD<br>BLOOMINGTON IL 61704-8284 | 10.00 |
| CHRIS JANKE<br>7615 MESPLAY AVE SE<br>OLYMPIA WA 98503 | 7.84 |
| CHRIS KOZEL<br>1165 BRIDGEPORT DRIVE<br>MEDINA OH 44256 | 2.16 |
| CHRIS KRIMITSOS IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>19 DONALD DR<br>SYOSSET NY 11791-5209 | 467.00 |
| CHRIS P MURPHY<br>1904 SORGHUM HILL DR<br>AUSTIN TX 78754-5412 | 36.00 |
| CHRIS R DONNELLY &<br>CHRISTEL R GREEN JTWROS<br>13304 COUNCIL BLUFF DR<br>AUSTIN TX 78727-1701 | 230.00 |
| CHRIS RATHJEN<br>247 E 5TH AVE<br>ROSELLE NJ 07203-2149 | 11.00 |
| CHRIS RICHARDS<br>1922 ALICEANNA ST<br>BALTIMORE MD 21231 | 3.00 |
| CHRIS RODARTE<br>3802 CARAVELLE PKWY 105<br>CORPUS CHRISTI TX 78415 | 9.00 |
| CHRIS SINGLETON<br>239 IRVINE LN<br>FRANKLIN TN 37064 | 5.00 |
| CHRIS TONCZYCZYN<br>326 N BROAD ST<br>CLAYTON NJ 08312 | 509.00 |
| CHRIS WALDRUM<br>3594 S JESSAMINE DR<br>SAINT GEORGE UT 84790 | 1,500.07 |
| CHRIS WHITE<br>1047 GRANTHAM WAY SW<br>MARIETTA GA 30064 | 5.00 |
| CHRIS WINSLOW<br>20425 EL ROMAR DR NE<br>SCOTTS MILLS OR 97375 | 800.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHRISTA COMER<br>271 CONOVER CT<br>HOWELL MI 48843 | 1,000.00 |
| CHRISTA D FONDA<br>20817 77TH ST E<br>BONNEY LAKE WA 98391-8766 | 110.00 |
| CHRISTIAN CARDENAS<br>1623 ROSEGLEN PL<br>PALMDALE CA 93550-6809 | 3.10 |
| CHRISTIAN CARNEVALE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>41 VARICK AVE #108<br>BROOKLYN NY 11237 | 13.00 |
| CHRISTIAN DYHIANTO<br>25414 EVERGREEN BEND DR<br>SPRING TX 77389 | 2,000.00 |
| CHRISTIAN EDGAR LAING &<br>JILL HARRIS LAING JT TEN<br>3729 JETTY PT<br>CARLSBAD CA 92010 | 32,000.00 |
| CHRISTIAN F PHILIPSEN<br>312 CLIFFORD AVE<br>ALEXANDRIA VA 22305-2707 | 6.00 |
| CHRISTIAN F RAFF<br>777 REDWOOD CIRCLE<br>COLUMBIA TN 38401 | 12,000.00 |
| CHRISTIAN GUIDI<br>4201 SOUTH DECATUR BOULEVARD 1171<br>LAS VEGAS NV 89103 | 1,075.00 |
| CHRISTIAN JEANNOT<br>1267 SUMMERWOOD CIRCLE<br>WELLINGTON FL 33414 | 114.00 |
| CHRISTIAN JOSEPH RAMAGE<br>14170 MORTENVIEW DR<br>TAYLOR MI 48180 | 3,000.00 |
| CHRISTIAN JURADODELAMORA<br>3860 HELIX STREET<br>SPRING VALLEY CA 91977 | 70.00 |
| CHRISTIAN LAWRENCE<br>1112 44TH DR<br>APT 6C<br>LONG IS CITY NY 11101-6357 | 250.00 |
| CHRISTIAN LECOLE<br>124 W 60TH ST APT 29M<br>NEW YORK NY 10023 | 12,065.00 |
| CHRISTIAN M ODILATU<br>1315 MIMOSA LN<br>SILVER SPRING MD 20904 | 120.00 |
| CHRISTIAN MARKOPOULOS<br>465 N PARK DR APT3607<br>CHICAGO IL 60611 | 100.00 |
| CHRISTIAN NAVARRETE<br>1735 W 540 N<br>APT 802<br>ST GEORGE UT 84770-1649 | 140.00 |
| CHRISTIAN ROBUSTELLI | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 47 KINDERKAMACK RD<br>PARK RIDGE NJ 07656 | |
| CHRISTIAN SALLOUM<br>2306-15 GREENVIEW AVE<br>TORONTO ON M2M 4M7 | 19.00 |
| CHRISTIAN SMELAND & BARBARA SMELAND<br>FBO SMELAND FAMILY TRUST<br>UA 05/28/2020<br>5672 TAMARISK WAY<br>SAN LUIS OBISPO CA 93401-8276 | 200.00 |
| CHRISTIAN SZCZEKUTEK<br>101 SILVER BIRCH LANE<br>MOUNT HOLLY NC 28120 | 100.00 |
| CHRISTIANA ALFANO TURNER<br>1011 BRIDGEPORT WAY<br>LELAND NC 28451 | 9.61 |
| CHRISTIANA COLEMAN<br>199 SOUTHFIELD PKWY<br>LAFAYETTE LA 70506-7622 | 3,700.00 |
| CHRISTIANA COLEMAN<br>ROTH IRA E*TRADE CUSTODIAN<br>199 SOUTHFIELD PKWY<br>LAFAYETTE LA 70506-7622 | 200.00 |
| CHRISTIE ROGERS<br>12259 VERONA ST<br>SPRING HILL FL 34609 | 2.00 |
| CHRISTIE TURNER<br>7615 MAGNOLIA BEACH RD APT 21F<br>APT 21F<br>DENHAM SPRINGS LA 70726-8965 | 40.00 |
| CHRISTIE TURNER ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>7615 MAGNOLIA BEACH RD APT 21F<br>APT 21F<br>DENHAM SPRINGS LA 70726-8965 | 13.00 |
| CHRISTINA A JOHNSON<br>362 OSBORNE DR NE<br>FORT WALTON BEACH FL 32548-5119 | 65.00 |
| CHRISTINA ADAMS<br>2205 WEATHERBY AVE<br>ESCONDIDO CA 92027-2238 | 1.00 |
| CHRISTINA E FLORES<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>620 SOMERSET DR<br>EL PASO TX 79912 | 1.00 |
| CHRISTINA GENO<br>134 LAUFF DR 202<br>MILAN MI 48160-1272 | 13.00 |
| CHRISTINA HEILIG<br>22811 MARJORIE AVE<br>TORRANCE CA 90505 | 105.00 |
| CHRISTINA L GOOD<br>27 5TH AVE SW<br>WAUKON IA 52172-2237 | 13.00 |
| CHRISTINA ORCUTT<br>445 CYPRESS AVE 2<br>COOKEVILLE TN 38501 | 5.39 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHRISTINA SMITH<br>3811 NEELY AVE<br>UNIT<br>MIDLAND TX 79707-6510 | 320.00 |
| CHRISTINE CAPPELLETTI CUST<br>SOPHIA MARIE COLLUM UTMA NY<br>736 S LAKE BLVD<br>MAHOPAC NY 10541-4762 | 32.00 |
| CHRISTINE D ANDERSON<br>350 LINTON PL<br>MONTICELLO FL 32344 | 18.00 |
| CHRISTINE E WATKINS AS CUST FOR<br>LORELEI ELISE WATKINS UTMA FL<br>3250 HYDE PARK ROAD<br>PENSACOLA FL 32503 | 250.00 |
| CHRISTINE E WATKINS AS CUST. FOR<br>HENRY D WATKINS UTMA FL<br>3250 HYDE PARK ROAD<br>PENSACOLA FL 32503 | 250.00 |
| CHRISTINE H FARID &<br>HESHAM FARID JT TEN<br>6811 DEAN DR #<br>MCLEAN VA 22101 | 1,400.00 |
| CHRISTINE HOFFMAN GOLABEK<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>9 WOODSTONE RD<br>CHESTER NJ 07930 | 7,550.00 |
| CHRISTINE M KELLEY<br>51 LEXINGTON DRIVE<br>ACTON MA 01720-5350 | 43.00 |
| CHRISTINE M LYONS<br>483 BELMONT ST<br>BELMONT MA 02478-4432 | 13.00 |
| CHRISTINE M PLANCHARD<br>6192 E QUITMAN ST<br>BAY ST LOUIS MS 39520 | 30.00 |
| CHRISTINE MARIE HANNAH &<br>JAMES WESLEY HANNAH JT TEN<br>26528 MOUNTAIN PARK RD<br>CANYON COUNTRY CA 91387 | 11.00 |
| CHRISTINE R RAKE<br>1318 RIGGS ST NW<br>WASHINGTON DC 20009-4325 | 1,000.00 |
| CHRISTINE RYAN<br>5802 NEW YORK 7<br>ONEONTA NY 13820 | 38.03 |
| CHRISTINE S MESSNER &<br>RONALD P MESSNER JTWROS<br>2 MEADOWBROOK RD<br>DOVER MA 02030-2038 | 8.00 |
| CHRISTINE SKRIVANEK<br>28 GLORIA CT<br>TINTON FALLS NJ 07724-3069 | 209.00 |
| CHRISTINE W NG ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>6620 SW 169TH AVE<br>BEAVERTON OR 97007-7805 | 2,020.00 |
| CHRISTINE WATKINS AS CUST FOR<br>SAMUEL J WATKINS UTMA FL<br>3250 HYDE PARK ROAD<br>PENSACOLA FL 32503 | 250.00 |
| CHRISTOFFER NEWHART<br>11206 SOUTHEAST 268TH STREET | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KENT WA 98030 | |
| CHRISTOPH GISSELBRECHT<br>MOESLI 142<br>SCHWARZSEE CH-FR 1716<br>SWITZERLAND | 250.00 |
| CHRISTOPHE E WHITEHEAD<br>42163 N HAYNER AVE<br>ZION IL 60099-1353 | 250.00 |
| CHRISTOPHER A FISHER<br>31639 BUCKINGHAM BLVD<br>SPANISH FORT AL 36527-5941 | 40.00 |
| CHRISTOPHER AKHABUE<br>308 OHIO STREET 2L<br>UNION NJ 07083 | 70.00 |
| CHRISTOPHER ALAN EHMER &<br>EMILY ALICE MARIE EHMER JT TEN<br>41 ROCKLEDGE RD APT 1A<br>HARTSDALE NY 10530 | 7.00 |
| CHRISTOPHER ARENDT<br>570 MASSACHUSETTS AVE UNIT 2<br>BOSTON MA 02118 | 21.00 |
| CHRISTOPHER ASHKAN ADELL<br>DESIGNATED BENE PLAN/TOD<br>139 2ND AVE #19<br>NEW YORK NY 10003 | 13.00 |
| CHRISTOPHER B ASCHER<br>14698 S CAENEN LN<br>OLATHE KS 66062-8406 | 11,000.00 |
| CHRISTOPHER B CORPUS<br>1129 REGATTA PT<br>HERCULES CA 94547-2608 | 100.00 |
| CHRISTOPHER B VAN LOAN II<br>420 W SLAUGHTER LN.<br>APT. #1423<br>AUSTIN TX 78748-1761 | 39.00 |
| CHRISTOPHER BALL<br>11100 RIVERSIDE DR PH4<br>LOS ANGELES CA 91602 | 20.00 |
| CHRISTOPHER BELLO<br>506 W 150TH ST 2C<br>NEW YORK NY 10031 | 17.36 |
| CHRISTOPHER BLACK<br>119 PRICE STREET<br>WEST CHESTER PA 19382 | 575.00 |
| CHRISTOPHER BOURLAND<br>9712 SQUIRE LN<br>YUKON OK 73099-7358 | 556.00 |
| CHRISTOPHER BOURLAND<br>2412 NW 80TH ST<br>LAWTON OK 73505 | 25.15 |
| CHRISTOPHER BOWERS<br>2004 TUCKAHOE ST<br>TYRONE PA 16686 | 1.00 |
| CHRISTOPHER BRESEE<br>171 INDEPENDENCE DR | 11.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRANSON MO 65616-8176 | |
| CHRISTOPHER BRIGHT JR & DESTINY BRIGHT JT TEN 11219 EMUNESS RD JACKSONVILLE FL 32218-4143 | 37.00 |
| CHRISTOPHER C SANTORA 439 KENWOOD DR LEWISTON NY 14092-1028 | 188.00 |
| CHRISTOPHER C WALDAPFEL 2847 ALSACE AVENUE LOS ANGELES CA 90016-3401 | 72.00 |
| CHRISTOPHER CALLAHAN 3204 BRETON DR PLANO TX 75025-5314 | 9.00 |
| CHRISTOPHER CAMPBELL 2909 SIXPENCE LN PFLUGERVILLE TX 78660-6562 | 2.00 |
| CHRISTOPHER CHEN CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 1026 RECTOR ROAD BRIDGEWATER NJ 08807 | 1,000.00 |
| CHRISTOPHER DAVID MARZULLO & VERONIQUE MARZULLO TEN BY ENT 299 HARES LN WAYNE PA 19087 | 1,000.00 |
| CHRISTOPHER DONALD ORMES ROTH IRA VFTC AS CUSTODIAN 20 SHEFFIELD PL MASHPEE MA 02649-2244 | 1,370.00 |
| CHRISTOPHER DOZIER R/O IRA E*TRADE CUSTODIAN 9820 MACON HOLLOW CORDOVA TN 38018-6598 | 3,000.00 |
| CHRISTOPHER DRUSSELL 17 BELLROCK CT NOTTINGHAM MD 21236 | 7.00 |
| CHRISTOPHER DUPLANTIS 112 BUCCANEER RD GRAY LA 70359 | 323.87 |
| CHRISTOPHER E CAREY WFCS CUSTODIAN TRAD IRA 3345 LAKE SEMINOLE PL BUFORD GA 30519-1300 | 1,775.00 |
| CHRISTOPHER F ULLO 350 VAN DUSEN DR MARLBORO NJ 07746-2463 | 3.00 |
| CHRISTOPHER FELTNER 938 10TH AVENUE EAST APT 2 SEATTLE WA 98102 | 1.00 |
| CHRISTOPHER FLEMING 388 BEALE ST APT 513 SAN FRANCISCO CA 94105 | 17.00 |
| CHRISTOPHER FOX 9704 W ALLYN ST APT 101 MILWAUKEE WI 53224-1691 | 1.00 |
| CHRISTOPHER GANIO | 276.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 2202 GLENCOE DR<br>ORANGE PARK FL 32073 | |
| CHRISTOPHER GLENN ANDERSON &<br>KAREN MICHELLE ANDERSON JT TEN<br>6 HUDSON RD<br>LEXINGTON MA 02421 | 38,649.00 |
| CHRISTOPHER H CAMPBELL<br>130 SPRINGFIELD RD<br>LINDEN NJ 07036-4832 | 25.00 |
| CHRISTOPHER HELM<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>106 GANNET COVE<br>DUCK NC 27949 | 2,188.00 |
| CHRISTOPHER HENRY<br>3115 MASON CREEK RD<br>WINSTON GA 30187 | 0.50 |
| CHRISTOPHER HICKEY<br>5528 LARKIN ST UNIT B<br>HOUSTON TX 77007 | 3.00 |
| CHRISTOPHER HYDE<br>62454 RUSSELL TOWN RD<br>ROSELAND LA 70456 | 203.00 |
| CHRISTOPHER J GOSE<br>5990 S 2300 E<br>HOLIDAY UT 84121 | 1,000.00 |
| CHRISTOPHER J MCGEE<br>60 RIVO ALTO CANAL<br>LONG BEACH CA 90803-4047 | 1,640.00 |
| CHRISTOPHER J PAPPAS<br>2900 PURCHASE ST.<br>FSH212<br>PURCHASE NY 10577-2131 | 78.00 |
| CHRISTOPHER J PEREZ<br>1258 COCKER DR<br>BETHEL PARK PA 15102-3260 | 100.00 |
| CHRISTOPHER JAMES LANGMEAD<br>ROTH IRA VFTC AS CUSTODIAN<br>110 GOLF RIDGE DR<br>MONROEVILLE PA 15146-1141 | 100.00 |
| CHRISTOPHER JOHN HURKO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3320 S LUCILLE LN<br>LAFAYETTE CA 94549 | 500.00 |
| CHRISTOPHER JOSE CHARON SR<br>3343 BUFFAM PL<br>CASSELBERRY FL 32707-5539 | 100,000.00 |
| CHRISTOPHER L OBRIEN<br>150 STANIFORD ST<br>209<br>BOSTON MA 02114-2526 | 55.00 |
| CHRISTOPHER LEE LISOWSKI<br>11 SUNRIDGE RD<br>WINDHAM NH 03087-1771 | 1.00 |
| CHRISTOPHER M REPSA<br>2355 ROBBIE CT<br>BROOKFIELD WI 53005-4575 | 1,000.00 |
| CHRISTOPHER M ZEVALLOS<br>PO BOX 5123 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WEST NEW YORK NJ 07093-9123 | |
| CHRISTOPHER MAGUIRE<br>1796 CORAL WAY S<br>VERO BEACH FL 32963-2615 | 100.00 |
| CHRISTOPHER MARSH<br>907 ASHBY DR<br>ALLEN TX 75002 | 207.00 |
| CHRISTOPHER MCMENIMON<br>6 OLD COLONY WAY<br>WHITMAN MA 02382 | 1.00 |
| CHRISTOPHER MCNEIL<br>8032 CURVE LANE<br>LUSBY MD 20657 | 1.00 |
| CHRISTOPHER MEENAN<br>2 ROUND HILL TER<br>KINNELON NJ 07405-3217 | 250.00 |
| CHRISTOPHER MERKEL<br>2201 S 37TH ST<br>NORFOLK NE 68701-9210 | - |
| CHRISTOPHER MERRELL<br>1850 1ST AVE E<br>VANCOUVER BC V5N 1B1 | 80.00 |
| CHRISTOPHER MICHAEL KOMNICK<br>21230 E CHERRYWOOD DR<br>QUEEN CREEK AZ 85142 | 1,900.00 |
| CHRISTOPHER MICHAEL PETERS<br>4987 CRESTVIEW DRIVE<br>CARLSBAD CA 92008 | 25.00 |
| CHRISTOPHER MICHAEL STEPHENS<br>4159 COUNTY ROAD 601<br>HANCEVILLE AL 35077-6802 | 5.00 |
| CHRISTOPHER MIES<br>1316 KING MAPLE DR<br>GREENFIELD IN 46140-7125 | 231.00 |
| CHRISTOPHER MORROW<br>42 COLLEGE DRIVE<br>AUBURN HILLS MI 48326 | 1.00 |
| CHRISTOPHER MOSSER<br>100 LEES PL<br>MARTINEZ CA 94553 | 2.00 |
| CHRISTOPHER MUNDEN<br>2561 NORTHEAST 14TH TERRACE<br>POMPANO BEACH FL 33064 | 1.00 |
| CHRISTOPHER P MILLER<br>PO BOX 152<br>WRIGHTWOOD CA 92397-0152 | 25.00 |
| CHRISTOPHER PERIS<br>2 G STREET UNIT 3<br>BOSTON MA 02127 | 1,108.30 |
| CHRISTOPHER PETERSON<br>1180 YOSEMITE ST UNIT 205<br>DENVER CO 80220-3632 | 1.00 |
| CHRISTOPHER PULEO<br>419 HAMBURG TPKE<br>POMPTON LAKES NJ 07442-1445 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHRISTOPHER R JORDAN CUST FOR<br>SKYLER JAKOB KRAL UTXUTMA<br>UNTIL AGE 18<br>3734 BROOKHILL DR<br>CORPUS CHRISTI TX 78410 | 110.00 |
| CHRISTOPHER R MEDILL<br>7234 E ROYAL PALM RD<br>SCOTTSDALE AZ 85258-2708 | 50.00 |
| CHRISTOPHER R MEDILL<br>ROTH IRA E*TRADE CUSTODIAN<br>7234 E ROYAL PALM RD<br>SCOTTSDALE AZ 85258-2708 | 100.00 |
| CHRISTOPHER RENGSTORF<br>2329 3RD AVE W<br>HIBBING MN 55746 | 2.00 |
| CHRISTOPHER RENO<br>176 AVENUE B<br>KINGS PARK NY 11754-1404 | 1,000.00 |
| CHRISTOPHER RICHARD HADDEN<br>67 TWIN OAKS TER<br>SOUTH BURLINGTON VT 05403 | 2.00 |
| CHRISTOPHER RIDER<br>229 ORCHARD PL<br>PITTSBURGH PA 15210 | 50.00 |
| CHRISTOPHER RUSSO<br>8406 CHAMPLAIN CIR<br>MOBILE AL 36695-3654 | 54.00 |
| CHRISTOPHER RYAN CARREIRA<br>25 COLD INDIAN SPRINGS ROAD<br>OCEAN TOWNSHIP NJ 07712 | 55.00 |
| CHRISTOPHER RYER<br>4866 HYDE ROAD<br>MANLIUS NY 13104 | 250.00 |
| CHRISTOPHER SALEM<br>1628 UNIVERSITY AVE, THE BRONX, NY 10453, USA 4 I<br>NEW YORK NY 10453 | 8,354.00 |
| CHRISTOPHER SERGEANT<br>3326 SEYMOUR<br>BRONX NY 10469 | 1.00 |
| CHRISTOPHER SMITH<br>764 NUT SWAMP ROAD<br>RED BANK NJ 07701-5279 | 54.00 |
| CHRISTOPHER VINCENT<br>1334 VIRGINIA ST E<br>CHARLESTON WV 25301 | 75.00 |
| CHRISTOPHER W READ<br>IRA VFTC AS CUSTODIAN<br>BENEF MARGARET J READ<br>184 VIBE WAY<br>PALM SPRINGS CA 92262-7205 | 450.00 |
| CHRISTOPHER WALCZAK<br>349 PARKWAY AVE<br>INDIANAPOLIS IN 46225-2509 | 13.00 |
| CHRISTOPHER WESTBERG &<br>MICHELLE WESTBERG JT TEN<br>11739 GENTILLY RD<br>MAPLE GROVE MN 55369 | 599.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHRISTOPHER WICK<br>2119 E FINLEY ST<br>GILBERT AZ 85296 | 17.00 |
| CHRISTOPHER WILLIS<br>105 WILLIS LANE<br>MURRAYVILLE IL 62668-8017 | 1,222.00 |
| CHRISTOS MAVROFRIDES<br>DESIGNATED BENE PLAN/TOD<br>414 E PINE ST APT 307<br>ORLANDO FL 32801 | 100,000.00 |
| CHRISTY CONNOLLY &<br>JOHN CONNOLLY JTWROS<br>8029 WILLIAMS LANE<br>WARRENTON VA 20186-7670 | 275.00 |
| CHRISTY D SPIKER<br>5167 BLACK BIRCH TRL<br>MULBERRY FL 33860-8602 | 75.00 |
| CHRISTY STRICKLAND<br>71 WESTMINSTER DRIVE<br>EUHARLEE GA 30120 | 2.00 |
| CHUAN-TA WU<br>NO. 19 ALY 3 LN 329<br>WANDA RD WANHUA DISTRICT<br>TAIPEI CITY 108<br>TAIWAN | 4.00 |
| CHUKWUOMA NGOKA<br>19430 TAHOKA SPRINGS DRIVE<br>KATY TX 77449 | 15.00 |
| CHUN MAN CHAN<br>RM. 604, HONG YAM HSE., ON YAM EST., KWAI CHUNG<br>ON CHIT ST., KWAI CHUNG<br>HONG KONG 999077<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 4,885.00 |
| CHUN MEI SU<br>135 HANCOCK ST.<br>APT 5<br>QUINCY MA 02171-1874 | 65.00 |
| CHUNG TRAN<br>3111 W FARGO<br>CHICAGO IL 60645-1109 | 1,000.00 |
| CHUN-WEI CHEN<br>65-22 183 STREET<br>FRESH MEADOWS NY 11365-2129 | 9,000.00 |
| CHUNXIAO FAN<br>11606 WHEAT RIDGE RD<br>CHARLOTTE NC 28277-3633 | 2,614.00 |
| CHUNYAO FENG<br>2025 S BEVERLY GLEN BLVD<br>APT 3C<br>LOS ANGELES CA 90025 | 500.00 |
| CI INVESTMENT SERVICES INC | 14.00 |
| CIBC WORLD MARKETS INC. | 233,007.00 |
| CIERRA FOSTER<br>2200 BUNTS RD<br>LAKEWOOD OH 44107 | 48.00 |
| CINDERELLA NG<br>ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING CUSTODIAN<br>1493 41ST AVE<br>SAN FRANCISCO CA 94122-3033 | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CINDI FIELDS<br>504 VASEY OAK DR.<br>KELLER TX 76248 | 11.00 |
| CINDY ESPINOZA<br>12323 CHESHIRE ST APT 2<br>NORWALK CA 90650-6651 | 7.78 |
| CINDY H GRAF IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>20391 OVERMIER RD<br>LORANGER LA 70446 | 50.00 |
| CINTHIA VELAZQUEZ<br>15 FRAMBES AVE<br>PLEASANTVILLE NJ 08232 | 6.00 |
| CITI RETIREMENT ACCOUNT<br>PERSHING LLC AS CUSTODIAN<br>IRA FBO CRAIG KRAMER<br>111 BARTON ROAD<br>FAIRFIELD CT 06824-4503 | 188.00 |
| CITIC SECURITIES BROKERAGE<br>(HK) LIMITED A/C CLIENT B2B<br>26/F CITIC TOWER 1 TIM MEI<br>AVENUE CENTRAL<br>HONG KONG<br>HONG KONG | 2,000.00 |
| CKR USA LIMITED<br>R GUILHERME BANNITZ DR 126 CJ52<br>SAO PAULO SP 04532-060 BRAZIL | 2,000.00 |
| CLARA B LINDLEY &<br>DELENA TORRENCE JTWROS<br>85306 MINER RD<br>YULEE FL 32097-7254 | 400.00 |
| CLARENCE WAHLSTROM<br>1840 SHADOWOOD CIR<br>VISTA CA 92081 | 6.00 |
| CLARICE YVONNE COSOVICH<br>11675 MAMMOTH MINE RD<br>JAMESTOWN CA 95327 | 3.00 |
| CLARIMEL BALINGCONGAN<br>24742 RAVENNA AVE<br>CARSON CA 90745 | 245.00 |
| CLARIMEL BALINGCONGAN<br>24742 RAVENNA AVE<br>CARSON CA 90745 | 4,602.26 |
| CLARITA ABUYEN<br>19850 SOUTHWEST JAYLEE STREET<br>ALOHA OR 97007 | 49.18 |
| CLARK BICKERS<br>1138 S NEW HAVEN AVE<br>TULSA OK 74112-5128 | 0.01 |
| CLARK CARAVELLA SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>7104 MARIPOSA AVE<br>CITRUS HEIGHTS CA 95610 | 530.00 |
| CLARK D WINCHESTER<br>TRAD IRA VFTC AS CUSTODIAN<br>4261 GROVE RD<br>ENDICOTT WA 99125-9734 | 13.00 |
| CLARK FISHER<br>8320 EAST US HIGHWAY 40 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GREENFIELD IN 46140 | |
| CLARO LECTOR<br>5115 N BERNARD ST B<br>CHICAGO IL 60625-9720 | 15.00 |
| CLAUDIA A ROZON VEGA<br>81 BODINE ST<br>UPPERLEVEL<br>STATEN ISLAND NY 10310-1211 | 2.00 |
| CLAUDIA BUENO DIAZ<br>84-70 129TH STREET APT 2G<br>KEW GARDENS NY 11415 | 2.00 |
| CLAUDIA KOPPERUD<br>3209 BENSON PARK BOULEVARD<br>ORLANDO FL 32829 | 3,400.00 |
| CLAUDIO F BERTAMINI INH IRA<br>BENE OF ELISA LOPEZ-SASTRE<br>CHARLES SCHWAB & CO INC CUST<br>15112 N FLAMINGO DR<br>AUSTIN TX 78734 | 125.00 |
| CLAUDIO P SANTIAGO<br>5837 IDLEWILD AVE<br>LIVERMORE CA 94551-5632 | 100.00 |
| CLAUDIU BANU<br>1124 46TH AVE<br>LONG ISLAND CITY NY 11101 | 4,000.00 |
| CLAUDIUS NOUCHET &<br>CAROL R PHILLIP-NOUCHET JTWROS<br>2109 CARRIAGE SQUARE PL<br>SILVER SPRING MD 20906-5770 | 500.00 |
| CLAUS HARDORF<br>AAGADE 54<br>ODENSE N DK-83 5270<br>DENMARK | 300.00 |
| CLAY A VANHORN<br>29 PARK AVE<br>FALCONER NY 14733-1040 | 1,489.00 |
| CLEMENTE FAGUNDES<br>5237 W REESE CT<br>VISALIA CA 93277-0607 | 50.00 |
| CLEMENTE RENDON<br>3004 SERENO AVE<br>VENTURA CA 93003-4731 | 40.00 |
| CLETIS A PACK &<br>REBECCA S PACK JTWROS<br>302 MASSEY ST<br>BECKLEY WV 25801-5704 | 500.00 |
| CLEVELAND A HASLEM<br>123 A ST<br>CONCORD CA 94520 | 1.00 |
| CLIFFORD ARROWOOD<br>920 MEADOWVIEW DR<br>MENASHA WI 54952 | 41.67 |
| CLIFFORD H SEARS<br>245 EAST ST APT 107<br>HONEOYE FALLS NY 14472 | 23.00 |
| CLIFFORD J PLEASANT ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>9875 CREEKSIDE WAY<br>STREETSBORO OH 44241-6521 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CLIFFORD MAYWEATHER<br>118 ARNOLD RD SE<br>STATHAM GA 30666 | 0.35 |
| CLINT COOK<br>1303 3RD STREET<br>WOODWARD OK 73801 | 378.00 |
| CLINT VANDERLINDEN<br>2100 NOBLE LOOP<br>APT 2105<br>AUGUSTA GA 30909-0192 | 1.46 |
| CLINTON WEST<br>160 HORIZON LN<br>ALMA AR 72921 | 45.00 |
| CLYDE GARRISON IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>891 S WALNUT ST APT 364<br>ANAHEIM CA 92802 | 18.00 |
| CODY ADAMS<br>7637 OH-772<br>CHILLICOTHE OH 45601 | 5.00 |
| CODY DILL<br>388 N SUMMIT RIDGE DRIVE<br>REYNOLDSBURG OH 43068-9517 | 39,750.00 |
| CODY DOVER<br>2201 BLACK RIVER RD<br>NORTH LITTLE ROCK AR 72116-5745 | 11.00 |
| CODY OBERHOLTZER<br>2321 E LAS OLAS BLVD<br>FORT LAUDERDALE FL 33301 | 10.00 |
| CODY ROUSE<br>-21 COLUMBUS LN<br>EVERETT ON L0M 1J0 | 8.00 |
| CODY SEAMAN<br>2017 ROOSEVELT HWY<br>HONESDALE PA 18431-4166 | 13.00 |
| CODY WINKLER<br>2051 CLAIRMEADE WAY NE<br>ATLANTA GA 30329 | 10.00 |
| COLBY DOODY<br>16 FOX RUN<br>GROTON MA 01450 | 274.00 |
| COLE P MOGHARREBI<br>COVERDELL ESA<br>6563 DOUBLE TREE DR<br>BATON ROUGE LA 70817-8917 | 975.00 |
| COLE R SHARP<br>64 POST LN<br>OROVILLE CA 95966-9219 | 2,000.00 |
| COLIN COOK<br>41 EAST 29TH AVENUE<br>SPOKANE WA 99203 | 1.00 |
| COLIN COTE ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>136 SPORT HILL RD<br>EASTON CT 06612-2247 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| COLIN GRIFFIN<br>411 S ORCHARD ST<br>MADISON WI 53715 | 25.00 |
| COLLEEN COOKE<br>18841 NORTHEAST MIAMI PLACE<br>MIAMI FL 33179 | 0.01 |
| COLLEEN J WINSTEAD<br>1265 5TH ST SW<br>DELANO MN 55328-4553 | 522.00 |
| COLLEEN JENKINS<br>5705 SE 41ST AVE<br>PORTLAND OR 97202 | 25.00 |
| COLLEEN MICELE<br>TRAD IRA VFTC AS CUSTODIAN<br>19 W 5TH ST<br>BAYONNE NJ 07002-2408 | 1.00 |
| COLLIN R TAYLOR<br>274 LUDLOW CT<br>LEBANON OH 45036-8681 | 1.00 |
| COLMEX PRO LIMITED<br>CLIENT OMNIBUS ACCOUNT<br>117 MAKARIOU III AVENUE & SISIFOU ST<br>LIMASSOL CY 3021 | 210.00 |
| COLTON RG HOTTOVY<br>3700 S 20TH ST<br>LINCOLN NE 68502-5511 | 19.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>UNCLAIMED PROPERTY<br>1 ASHBURTON PL<br>BOSTON MA 02108-1518 | 179.00 |
| CONAN LP C/O ANMIZ LIMITED &<br>THE HERMANDAD MIZ IRREV TRUST<br>PARTNERS<br>65 SHADBOLT LANE<br>ROLLESTON 7614 NEW ZEALAND | 10,000.00 |
| CONG YE<br>CHAOYANG QU JINGDA LU 1 HAO YUAN<br>20-106<br>BEIJING CN-BJ 100015<br>CHINA | 3,581.00 |
| CONNER GRAHAM<br>327 SUNSET RD<br>PINEY FLATS TN 37686 | 1.00 |
| CONNER HAYNES<br>28366 CRESTWOOD STREET<br>MENIFEE CA 92585 | 4,603.00 |
| CONNER W KULL<br>7 TERRACE PARK CT<br>ELDRIDGE IA 52748-9517 | 1.00 |
| CONNOR COLTON<br>3408 VERONICA DR<br>FLOWER MOUND TX 75022-0973 | 100.00 |
| CONNOR JOSEPH WINNAY<br>4012 MONKTON RD<br>NEW HAVEN VT 05472 | 3.00 |
| CONNOR JOSEPH WINNAY<br>ROTH IRA VFTC AS CUSTODIAN<br>4012 MONKTON RD.<br>NEW HAVEN VT 05472 | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CONOR VENUTI<br>74 GREAT BROOK RD<br>MILFORD NH 03055 | 15.22 |
| CONOR WHEELER<br>209 AIR PARK DR APT 16<br>WATERTOWN WI 53094-7429 | 1.00 |
| CONRADGE BROWN<br>9351 BALES AVE APT 1312<br>KANSAS CITY MO 64132 | 35.00 |
| CONRADO G CELESTIAL &<br>MA I J CELESTIAL JT TEN<br>18 RUMSON RD<br>GOOSE CREEK SC 29445 | 26.00 |
| CONSTANCE J CALLAWAY IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6999 W COUNTRY CLUB DR N<br>APT 122<br>SARASOTA FL 34243-3509 | 600.00 |
| CONSTANTIN MILITARU<br>1215 GEM CT SW<br>ALBUQUERQUE NM 87121 | 0.42 |
| COOL THAPA<br>907 RUSHMORE DR<br>ALLEN TX 75002 | 2,217.00 |
| COOPER CAVERS<br>661 MENDOTA CT APT 704<br>MADISON WI 53703-1142 | 20.00 |
| COOPER D GEROW<br>31 MAIN ST<br>LIMERICK ME 04048-3541 | 2.00 |
| COOPER LEWIS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>850 LINCOLN ST<br>RED BANK NJ 07701 | 100.00 |
| CORAIMA FAVELA<br>1675S 43RD ST APT10<br>SAN DIEGO CA 92113 | 2.00 |
| CORBIN BROWN<br>1640 HIGHWAY 284<br>WYNNE AR 72396-8478 | 10.00 |
| CORDELL DAVIS<br>707 LACKEY RD<br>MARION AR 72364 | 900.00 |
| COREAL ELLIS<br>1025 DOUGLAS AVE<br>FLOSSMOOR IL 60422 | 4.00 |
| COREY B HORTON<br>92-1526 ALIINUI DT VILLA 1<br>KAPOLEI HI 96707 | 371.00 |
| COREY C JOHNSON<br>1924 2ND AVE SW<br>MINOT ND 58701-3433 | 200.00 |
| COREY L FLATH<br>WFCS CUSTODIAN TRAD IRA<br>7866 204TH ST W | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LAKEVILLE MN 55044-4874 | |
| COREY R BECKER<br>ROTH IRA E*TRADE CUSTODIAN<br>38176 MARION LN<br>OCEAN VIEW DE 19970-2816 | 2.00 |
| CORINA MAYORGA<br>1543 RENEE ST<br>LANCASTER CA 93535 | 9.93 |
| CORNELIUS SMALL<br>3 BELMONT PARK DR<br>NEWNAN GA 30263 | 100.09 |
| CORRIE MACDOUGALL<br>124 TENNIS PLAZA RD UNIT 42<br>DRACUT MA 01826 | 2.00 |
| CORY SWONSON<br>1030 DOYLE PLACE<br>COLORADO SPRINGS CO 80915 | 800.04 |
| CORY TURNER<br>1420 GREAT RD<br>WAXHAW NC 28173 | 150.00 |
| COURTNEY B REICHENBACH<br>103 BRIDGE POINTE DR<br>NEW BERN NC 28562-6458 | 25.00 |
| COURTNEY HALE<br>212 MCDOWELL DR<br>NASHVILLE TN 37218-3619 | 15.00 |
| COURTNEY P RICE<br>41 MAIN ST APT 5<br>KENNEBUNK ME 04043-7285 | 13.00 |
| COURTNEY PAYNE<br>116 SILVERCREST DR<br>ACWORTH GA 30101 | 9.00 |
| COURTNEY SORENSEN &<br>JAMES HUTSON JTWROS<br>989 E DRY GULCH RD<br>SANDY UT 84094-5358 | 500.00 |
| COURTNEY TALICSKA<br>130 HEATHER GLEN LN<br>MYSTIC CT 06355-1165 | 90.00 |
| COURTNEY TALICSKA<br>54 TERRY ROAD<br>LEDYARD CT 06335 | 105.00 |
| COURTNEY VON SAVOYE<br>1224 GLENWOOD DR<br>CONCORD CA 94518 | 1.00 |
| CP WEALTH MANAGEMENT LLC<br>A SOLE PROPRIETORSHIP<br>PO BOX 7277<br>NEW YORK NY 10016 | 125.00 |
| CRAIG A WATERS IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>4315 3RD AVE NE<br>BRADENTON FL 34208-5419 | 25.00 |
| CRAIG BOWDEN | 254.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 97 MAGNOLIA AVENUE<br>MOUNT VERNON NY 10553 | |
| CRAIG DAVID STRAUSS<br>7 FAIRFIELD ST APT 1<br>BOSTON MA 02116-1650 | 125.00 |
| CRAIG J SCHLOTTKE<br>2317 EMERALD BEND<br>HUDSON WI 54016-7450 | 400.00 |
| CRAIG JOSEPH TEMPEY TTEE<br>TEMPEY LIVING TRUST<br>U/A DTD 02/20/2001<br>552 BEAN CREEK RD SPC 170<br>SCOTTS VALLEY CA 95066 | 200.00 |
| CRAIG LEE<br>13233 LA TIERRA WAY<br>SYLMAR CA 91342 | 24.58 |
| CRAIG R MILLER &<br>PAUL A MOSS JT TEN<br>1849 WHITAKER AVE<br>WHITE BEAR LAKE MN 55110 | 250.00 |
| CRAIG ROBERTSON<br>640 FEATHERSTONE DR<br>WESTFIELD IN 46074 | 500.00 |
| CRAIG S BERNIER<br>60 FARQUHAR RD<br>STURBRIDGE MA 01566-1113 | 10,426.00 |
| CRAIG SHIPMAN<br>555 CRANDLEMIRE RD TRLR 64<br>LUMBERTON NC 28358 | 100.00 |
| CREDENTIAL QTRADE SECURITIES INC. | 1,911.00 |
| CREDIT ANDORRA SA<br>ATTN JOAN MARC CAMINAL<br>AVDA MERITXELL 80/ AD 500<br>ANDORRA LA VELLA/ ANDORRA | 45,576.00 |
| CREDIT LIBANAIS SRL<br>CREDIT LIBANAIS SRL<br>CREDIT LIBANAIS TOWER CORNICHE EL N<br>ASHRAFIAH 1100281<br>BEIRUT LB | 185.00 |
| CRISTIAN H MACIEL<br>2720 WOODLARK DR<br>FORT WORTH TX 76123-1148 | 126.00 |
| CRISTINA COVAS<br>13842 S PRINCETON CT<br>PLAINFIELD IL 60544 | 2,000.00 |
| CRISTINA GOLDSMITH<br>6527 N LAKEWOOD AVE 1<br>CHICAGO IL 60626 | 1.00 |
| CRISTINA RAY<br>327 W CHURCH ST<br>GALION OH 44833-1710 | 100.01 |
| CRISTINA SANTOS<br>244 GRANT AVE<br>JERSEY CITY NJ 07305 | 3.38 |
| CRUZ TIRADO JR<br>135 MAYVILLE AVE | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BUFFALO NY 14217 | |
| CRYSTAL ARREOLA<br>7668 BIRCHLEAF AVE<br>PICO RIVERA CA 90660 | 9.71 |
| CRYSTAL CABRAL<br>24 HIGHGATE RD<br>MARLBOROUGH MA 01752-1659 | 1,441.00 |
| CRYSTAL CORBIN<br>10 MASON DR<br>ESSEX JCT VT 05452-4711 | 25.00 |
| CRYSTAL JOHNSON<br>4032 ARBORCREST DR<br>BALCH SPRINGS TX 75180 | 21.00 |
| CRYSTAL KEMP<br>57 GINSENG ST<br>SPRING LAKE NC 28390 | 47.00 |
| CRYSTAL L SIMON<br>BRANDON D SIMON<br>6627 W OSWEGO AVE<br>FRESNO CA 93723-8107 | 1.00 |
| CRYSTAL PAYNE<br>4998 WESTSLOPE CIRCLE<br>KEARNS UT 84118 | 1.00 |
| CRYSTAL R DOSSMAN<br>ROTH IRA E*TRADE CUSTODIAN<br>3033 HUGO ST<br>SAN DIEGO CA 92106-2215 | 20.00 |
| CRYSTAL SPRUILL<br>1703 INVERNESS CLIFFS DR<br>BIRMINGHAM AL 35242 | 3.00 |
| CRYSTAL TAFT<br>3438 PIPING PLOVER DR<br>RALEIGH NC 27616-9731 | 22.00 |
| CSABA STEIERLEIN<br>4932 NORTHWEST 30TH TERRACE<br>GAINESVILLE FL 32605 | 1,877.00 |
| CUI CHEN<br>110 TAFT AVENUE<br>EDISON NJ 08817 | 10.00 |
| CUNEYT KARAKAYA<br>AYCICEGI SOKAK NO 16<br>SARIYER TR-34 34450<br>TURKEY | 300.00 |
| CURT RICHARDS<br>209 W TOMARAS AVE<br>SAVOY IL 61874-9422 | 140.00 |
| CURTIS RUGGLES<br>4506 STONEBRIDGE DR<br>CHAMPAIGN IL 61822-9386 | 1,000.00 |
| CURTIS W CARTER<br>ROTH IRA VFTC AS CUSTODIAN<br>102 GOVERNOR PECK RD<br>JERICHO VT 05465-9799 | 285.00 |
| CUST FPO<br>AMIT A KALE IRA | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FBO AMIT A KALE<br>62 SCHOOLHOUSE LN<br>BOXBORO MA 01719-1034 | |
| CUST FPO<br>ANTHONY VEN GRAITIS IRRA<br>FBO ANTHONY VEN GRAITIS<br>160 MACINTYRE LN<br>ALLENDALE NJ 07401-1448 | 625.00 |
| CUST FPO<br>ARUN CHAUDHARI RRA<br>FBO ARUN CHAUDHARI<br>388 N MAIN ST<br>SHARON MA 02067-1133 | 1.00 |
| CUST FPO<br>BENJAMIN HAMMOND RRA<br>FBO BENJAMIN HAMMOND<br>103 STANDARD OIL RD APT 6<br>JACKSON GA 30233-5517 | 35.00 |
| CUST FPO<br>DOMINIC BARAKAT IRRA<br>FBO DOMINIC BARAKAT<br>45 CHURCH ST APT 4<br>BOSTON MA 02116-5377 | 516.00 |
| CUST FPO<br>DOMINIC P BARAKAT IRA<br>FBO DOMINIC P BARAKAT<br>45 CHURCH ST APT 4<br>BOSTON MA 02116-5377 | 63.00 |
| CUST FPO<br>EDWARD M RUBIN IRA<br>FBO EDWARD M RUBIN<br>149 POPPONESSET ISLAND RD<br>MASHPEE MA 02649-3868 | 11.00 |
| CUST FPO<br>EMILY G PENG IRA<br>FBO EMILY G PENG<br>1513 BRENTWOOD DR<br>CORONA CA 92882-4769 | 375.00 |
| CUST FPO<br>ERIC KARANJAWALA RRA<br>FBO ERIC KARANJAWALA<br>312 LINCOLN AVE<br>LAURENCE HBR NJ 08879-2867 | 10.00 |
| CUST FPO<br>HOPEWELL H DARNEILLE IRRA<br>FBO HOPEWELL H DARNEILLE<br>7104 LOCH LOMOND DR<br>BETHESDA MD 20817-4760 | 63.00 |
| CUST FPO<br>HUNT AND COMPANY SRA<br>FBO DEAN MCPHERSON<br>914 TULIP ST<br>JOHNSON CITY TN 37601-2116 | 250.00 |
| CUST FPO<br>JAMES SILVERIA IRRA<br>FBO JAMES SILVERIA<br>143 MIDDLE HWY<br>BARRINGTON RI 02806-2417 | 1,043.00 |
| CUST FPO<br>JEFFREY J HUTCHISON SEP<br>FBO JEFFREY J HUTCHISON<br>27949 CRYSTAL SPRING DR<br>MENIFEE CA 92584-8092 | 313.00 |
| CUST FPO<br>JOHN T. NEIDHART IRA | 4,854.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FBO JOHN T. NEIDHART<br>50 WOLF ROAD POD 5-1<br>ALBANY NY 12232-0001 | |
| CUST FPO<br>JOSEPH SKIBINSKY IRRA<br>FBO JOSEPH SKIBINSKY<br>2404 STADLER CT<br>LAS VEGAS NV 89134-8309 | 200.00 |
| CUST FPO<br>JULZIME NEZAJ IRRA<br>FBO JULZIME NEZAJ<br>2937 SADDLE RIDGE DR<br>YORKTOWN HTS NY 10598-2309 | 1,721.00 |
| CUST FPO<br>MARIA MCMILLEN IRRA<br>FBO MARIA MCMILLEN<br>PO BOX 1476<br>CERES CA 95307-1476 | 400.00 |
| CUST FPO<br>MR MING GUI IRRA<br>FBO MR MING GUI<br>8 SPRUCE AVE # 8<br>CAMBRIDGE MA 02138-4522 | 25.00 |
| CUST FPO<br>MRS SUSHILABEN K PATEL IRRA<br>FBO MRS SUSHILABEN K PATEL<br>4-12 BERDAN AVE<br>FAIR LAWN NJ 07410-1130 | 125.00 |
| CUST FPO<br>PAUL IASIELLO IRA<br>FBO PAUL IASIELLO<br>5 CARROLL DR<br>WESTBOROUGH MA 01581-3843 | 2,825.00 |
| CUST FPO<br>ROBERT G HEDLUND JR RRA<br>FBO ROBERT G HEDLUND JR<br>3310 CRENSHAW LAKE RD<br>LUTZ FL 33548-4752 | 25.00 |
| CUST FPO<br>ROBERT L OXENHORN RRA<br>FBO ROBERT L OXENHORN<br>12233 LAKE TRAIL LN<br>PARKLAND FL 33076-2996 | 50.00 |
| CUST FPO<br>SHIHUA TANG IRA<br>FBO SHIHUA TANG<br>11338 ENCLAVE RUN<br>SAN ANTONIO TX 78213-4939 | 75.00 |
| CUST FPO<br>W GRAHAM WOOD RRA<br>FBO W GRAHAM WOOD<br>5654 HENDERER RD<br>ELKTON OR 97436-9742 | 125.00 |
| CY AMUNDSON<br>16272 COUNTY RD 64 NE<br>MILTONA MN 56354 | 0.14 |
| CY MILKO<br>942 DOUGLAS DR<br>PITTSBURGH PA 15239 | 2.00 |
| CYLE PARR<br>14146 TOWNLINE KOSSUTH ROAD<br>SAINT MARYS OH 45885 | 18.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CYNTHIA A PEPPER<br>ROTH IRA E*TRADE CUSTODIAN<br>961 ZION SCHOOL RD<br>EASLEY SC 29642-9772 | 32.00 |
| CYNTHIA A SOBUS<br>ROTH IRA ETRADE CUSTODIAN<br>8331 ROYER RD<br>MERCERSBURG PA 17236-9519 | 13.00 |
| CYNTHIA D RUFFIN<br>IRA E*TRADE CUSTODIAN<br>316 RIVER VILLAGE DR<br>DESTREHAN LA 70047-4017 | 500.00 |
| CYNTHIA D RUFFIN<br>ROTH IRA E*TRADE CUSTODIAN<br>316 RIVER VILLAGE DR<br>DESTREHAN LA 70047-4017 | 250.00 |
| CYNTHIA JACOBSEN<br>7255 S 142ND AVE<br>OMAHA NE 68138 | 10.00 |
| CYNTHIA L RIST IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2333 CARLSBAD PLAZA<br>WOODBURY MN 55125 | 1,200.00 |
| CYNTHIA PRESTON<br>352 CONNECTICUT AVE<br>LAKE HELEN FL 32744-2610 | 2,250.00 |
| CYNTHIA PRYOR<br>3882 SANDYLAND ROAD<br>MACON MS 39341 | 1.00 |
| CYNTHIA ROGERS<br>1101 NORTHEAST 80TH STREET 205<br>MIAMI FL 33138 | 36.00 |
| CYNTHIA ZHOU<br>915 56TH ST, BROOKLYN, NY 11219, USA<br>BROOKLYN NY 11219 | 180.00 |
| CYRRUS A.S.<br>VEVERI 3163/111<br>BRNO EZ 61600 | 625.00 |
| D.A. DAVIDSON & CO. | 875.00 |
| DAE WOO KIM<br>219 GEYSER<br>IRVINE CA 92618-0884 | 750.00 |
| DAIBINH VO<br>20530 ANZA AVE APT 126<br>TORRANCE CA 90503 | 2,000.00 |
| DAIJING LIN<br>552 RIVERSIDE DR APT 5F<br>NEW YORK NY 10027-3225 | 13.00 |
| DAIN APPLE<br>9919 N WAYNE AVE<br>KANSAS CITY MO 64155 | 7.55 |
| DALE A SECOR<br>IRA E*TRADE CUSTODIAN<br>P O BOX 433<br>SOUTH FORK CO 81154-0433 | 33.00 |
| DALE E BURKMAN II<br>ROTH IRA E*TRADE CUSTODIAN | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 9423 BCR 613<br>STURDIVANT MO 63782-8141 | |
| DALE GREENE<br>73 PANTEGO RD NW<br>CALGARY AB T3K 6J3 | 65.00 |
| DALE SHANNON DILLARD &<br>MARY JOYCE DILLARD JT TEN<br>1905 GRATIS RD NW<br>MONROE GA 30656 | 4.00 |
| DALE SIMMONDS<br>11415 SEYMOUR LN<br>SPOTSYLVANIA VA 22553-4633 | 313.00 |
| DALLAS CROCE SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>610 HAWLEY ST<br>WILMINGTON DE 19805 | 2,000.00 |
| DALLAS LEWIS<br>31254 N 132ND LN<br>PEORIA AZ 85383-7872 | 200.00 |
| DALLAS ROMINE<br>431 W CENTER ST<br>SHELLEY ID 83274-1222 | 60.00 |
| DALLAS T LEHMANN<br>316 GARFIELD ST<br>SMITH CENTER KS 66967-2408 | 22.00 |
| DALTON J VAN HOUTAN<br>746 S CYPRESS ST<br>GARDNER KS 66030-8412 | 66.00 |
| DALTON JONES<br>1023 SEYMOUR ST<br>MEMPHIS TN 38108-3032 | 200.00 |
| DALTON L CONDON<br>2121 SICARD ST<br>MARYSVILLE CA 95901 | 10,000.00 |
| DAMALI A THOMAS<br>ROTH IRA E*TRADE CUSTODIAN<br>53 JASPER DR<br>BUFFALO NY 14226-4133 | 90.00 |
| DAMIAN LIND<br>120 S FRANKLIN ST<br>BOYERTOWN PA 19512 | 10.00 |
| DAMIN HUANG<br>424 POMELO AVE APT A<br>MONTEREY PARK CA 91755 | 75.00 |
| DAMION MOORE<br>11158 ROSEDALE DR<br>ADELANTO CA 92301-6022 | 35.00 |
| DAMON C EDSTROM<br>30745 VICKERS DR NE<br>CAMBRIDGE MN 55008-6319 | 4.00 |
| DAMON EPLING<br>5337 WAGON WHEEL LANE<br>LOVES PARK IL 61111 | 316.08 |
| DAMON HINER<br>P O BOX 433<br>PLAINFIELD IN 46168-0433 | 10,935.00 |
| DAMON ROSKILLY<br>9920 POOLE AVENUE<br>SHADOW HILLS CA 91040 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DAN A DINU<br>61 WALTHAM ST<br>WATERTOWN MA 02472-2205 | 223.00 |
| DAN A RICHARDSON<br>IRA E*TRADE CUSTODIAN<br>PO BOX 68<br>WOLFEBORO FALLS NH 03896-0068 | 1,000.00 |
| DAN FAVRIN<br>5540 KALISPELL WAY<br>SACRAMENTO CA 95835 | 44.00 |
| DAN HOULBROOK<br>221 MAIN ST. #822<br>LOS ALTOS CA 94023 | 14.49 |
| DAN NOWAK<br>73 LUDWIG AVE<br>WEST SENECA NY 14224 | 55.00 |
| DAN REICHEL & LISA REICHEL JT TEN<br>119 ALTE BRUECKE STRASSE<br>HELEN GA 30545-2818 | 400.00 |
| DAN SU<br>56 JIEFANG RD KAIERMA BLDG 15F<br>YANJI CITY JILIN PRO<br>CHINA | 26,000.00 |
| DAN SUTHERLAND<br>4012 LAKEHILL CIR<br>SAINT PAUL MN 55110-4416 | 300.00 |
| DAN TOZER<br>359 WOOD ST<br>TUCKERTON NJ 08087 | 1.00 |
| DAN TRINH<br>222 N NICHOLSON AVE UNIT A<br>MONTEREY PARK CA 91755 | 8.00 |
| DANA COHEN<br>285 W 6TH ST 518<br>LOS ANGELES CA 90731 | 20.00 |
| DANA G HALBROOKS &<br>DUSTUN I HALBROOKS JTWROS<br>5201 STONE PLACE AVE<br>GILLETTE WY 82718-4017 | 18.00 |
| DANA J SPECHT<br>ROTH IRA VFTC AS CUSTODIAN<br>1111 W CHEROKEE CIR<br>SAFFORD AZ 85546-3599 | 69.00 |
| DANA KINSELLA<br>87 SAND ROAD<br>FAIRFIELD NJ 07004-1563 | 5.00 |
| DANA SHANLE<br>JOHN SHANLE<br>7765 FOREST HILL LANE<br>2A<br>PALOS HEIGHTS IL 60463-3014 | 300.00 |
| DANA SHAW<br>19 ROCK STREET<br>MIDDLEBOROUGH MA 02346 | 2.00 |
| DANA SONS<br>9350 BERNARD RD<br>SANGER TX 76266-6014 | 25.00 |
| DANA W WALKER LIVING TR<br>UAD 01/08/2016 | 800.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DANA W WALKER TTEE<br>637 FAIRVIEW AVE 1<br>ARCADIA CA 91007-6727 | |
| DANAE BEATON<br>147 BLACKBEARD LN<br>MOORESVILLE NC 28117-8488 | 38.00 |
| DANDAVIJAYA B REDDY<br>23 WILDEOAK CT<br>COLUMBIA SC 29223-3292 | 3,500.00 |
| DANE BAGLEY<br>104 BEERLI DR<br>MADISON AL 35756 | 3.00 |
| DANE BOYD<br>2546 VINSON DR<br>MANHATTAN KS 66502 | 3.00 |
| DANG LINH VU-PHAN<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>720 ORANGE AVE<br>LONGWOOD FL 32750-4462 | 1,164.00 |
| DANIA BADAWI<br>1011 WANDERING DR<br>MONTEREY PARK CA 91754-3738 | 50,000.00 |
| DANIEL A FOSTER<br>15 CANAL ST<br>ELLENVILLE NY 12428-1224 | 40.00 |
| DANIEL A HURWITZ<br>2413 TACK ROOM LN APT 4<br>ORLANDO FL 32812-5276 | 20.00 |
| DANIEL A KEROLES<br>3759 COOLHEIGHTS DR<br>RCH PALOS VRD CA 90275-6234 | 4,080.00 |
| DANIEL A PETERSON<br>759 MAPLE ST<br>OGDEN UT 84403-1921 | 1,100.00 |
| DANIEL A RANNEY<br>235 COUNTY ROUTE 12<br>GRANVILLE NY 12832 | 300.00 |
| DANIEL A STORROW<br>656 S RIDGELEY DR<br>APT 107<br>LOS ANGELES CA 90036-3834 | 1.00 |
| DANIEL ADAM SHEARHOLDT<br>189 TRENTON STREET<br>APT 5<br>BOSTON MA 02128 | 986.00 |
| DANIEL ALANIS<br>9458 VALLEY RIDGE<br>SAN ANTONIO TX 78250 | 4.81 |
| DANIEL ANDRES GOLJEVSCEK<br>1034 JALNA BLVD<br>LONDON ON N6E 2M1 | 5,000.00 |
| DANIEL ARKU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2324 E CANARY DR<br>GILBERT AZ 85297 | 500.00 |
| DANIEL B DEOLIVEIRA<br>279 CENTER STREET<br>BELLINGHAM MA 02019-1854 | 20,444.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DANIEL B DEOLIVEIRA<br>279 CENTER STREET<br>BELLINGHAM MA 02019-1854 | 4,411.00 |
| DANIEL BARYSHEV &<br>KLARA V BARYSHEV JT TEN<br>13904 WAGON WAY<br>SILVER SPRING MD 20906 | 107.00 |
| DANIEL BENJAMIN TWETEN<br>TRAD IRA VFTC AS CUSTODIAN<br>2817 HARBORVIEW DR<br>GIG HARBOR WA 98335-1908 | 6.00 |
| DANIEL BERNARD FETSIS<br>31129 SAN ANTONIO DR<br>CATHEDRAL CITY CA 92234-6033 | 100.00 |
| DANIEL BLEISCH<br>2305 DELAWARE DR<br>SAINT CHARLES MO 63303-2942 | 19.00 |
| DANIEL BRADY<br>2119 N 74TH CT<br>ELMWOOD PARK IL 60707 | 460.00 |
| DANIEL BROOMBAUGH<br>TRAD IRA VFTC AS CUSTODIAN<br>2835 MCNAIR AVE<br>SAINT LOUIS MO 63118-1630 | 18.00 |
| DANIEL BUN<br>17004 SOUTH MEADOWS CIRCLE<br>STRONGSVILLE OH 44136 | 1.00 |
| DANIEL C RICARD 48**<br>200 COVEPARK RISE NE<br>CALGARY AB T3K 6G3 | 77.00 |
| DANIEL CARTER<br>1 CURRYCROSS RD<br>MADISON CT 06443-3423 | 3,000.00 |
| DANIEL CHAN ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>7210 SHENANDOAH SPRINGS AVE<br>LAS VEGAS NV 89131 | 155.00 |
| DANIEL CHENG-PIAW CHAN ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>7210 SHENANDOAH SPRINGS AVE<br>LAS VEGAS NV 89131 | 72.00 |
| DANIEL CLARKE<br>9106 HOWARD LAKE DR NE<br>FOREST LAKE MN 55025 | 10.00 |
| DANIEL CORMAN<br>5009 CRAWFORD ST<br>HOUSTON TX 77004-5734 | 2.00 |
| DANIEL CREMENS<br>1940 FAWN WAY<br>FINKSBURG MD 21048-2094 | 50.00 |
| DANIEL CUELLAR<br>1210 SULPHUR ST<br>HOUSTON TX 77034 | 204.00 |
| DANIEL DOWSETT<br>308 MEADOWSIDE RD 110<br>MILFORD CT 06460 | 150.00 |
| DANIEL EREKSON<br>60 PEARSON LN<br>MCCALL ID 83638 | 402.26 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DANIEL G FLOOD<br>1325 POLK ST<br>OREGON CITY OR 97045-1719 | 200.00 |
| DANIEL GAL<br>16485 COLLINS AVE APT 2238<br>SUNNY ISL BCH FL 33160-4552 | 400.00 |
| DANIEL GARCIA<br>PO BOX 66205<br>LOS ANGELES CA 90066-0205 | 200.00 |
| DANIEL GOTTWALD<br>10017 VILLAGIO GARDENS LN 207<br>ESTERO FL 33928 | 375.58 |
| DANIEL GRAFFIGNA<br>90 BERRY ST APT 4R<br>BROOKLYN NY 11249-2839 | 20.00 |
| DANIEL GRANATO<br>7281 KOENIG RD<br>ROME NY 13440-0523 | 330.00 |
| DANIEL HOLLERAN<br>39 SCOTLAND ST<br>HINGHAM MA 02043-3932 | 13.00 |
| DANIEL I TANASE<br>UPPER FLAT<br>196 HIGH ROAD<br>LONDON GB-HRY N22 8HH<br>UNITED KINGDOM | 14,000.00 |
| DANIEL J HARMAN<br>1303 IVY RD APT 32<br>APT 32<br>BREMERTON WA 98310-3543 | 4,800.00 |
| DANIEL J KRAUS<br>7171 WOODMONT AVE UNIT 404<br>BETHESDA MD 20815 | 28.00 |
| DANIEL J NORRIS<br>TOD BENE ON FILE<br>P RHODES & ASSOC<br>ATTN HEATHER RICHEY<br>31620 23RD AVE S STE 218<br>FEDERAL WAY WA 98003 | 1,000.00 |
| DANIEL JAY CHOI<br>2212 LAKEWOOD DR SE<br>OLYMPIA WA 98501 | 1,000.00 |
| DANIEL JESSE SUSSMAN<br>CAROL ANN GLAUB<br>11903 COMBIE RD<br>AUBURN CA 95602-8913 | 257.00 |
| DANIEL K HOCKING<br>BETH A HOCKING<br>54 ELM ST<br>WESTFIELD NY 14787 | 50.00 |
| DANIEL KIM<br>600 CARDIFF<br>IRVINE CA 92606 | 136.00 |
| DANIEL KIMANI<br>819 COUNTY STREET 78D<br>TAUNTON MA 02780 | 10.00 |
| DANIEL L AYE<br>DESIGNATED BENE PLAN/TOD<br>4889 CENTRAL AVE APT 121<br>FREMONT CA 94536 | 100.00 |
| DANIEL L ESTES & | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KATHY S ESTES JT TEN<br>2620 SHUMARD OAK DR<br>BRASELTON GA 30517 | |
| DANIEL L ROBINSON & JACOB ROBINSON<br>JT TEN<br>9 FERNWOOD LN<br>PALM COAST FL 32137-8470 | 1,758.00 |
| DANIEL LEAL<br>41752 TRENOUTH ST<br>FREMONT CA 94538 | 9.90 |
| DANIEL LOCH<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>645 FRONT ST UNIT 1812<br>SAN DIEGO CA 92101 | 5,000.00 |
| DANIEL LOCH<br>PAMELA LOCH<br>645 FRONT ST UNIT 1812<br>SAN DIEGO CA 92101-7087 | 1,000.00 |
| DANIEL LUNDGREN<br>1301 ALICEANNA STREET<br>BALTIMORE MD 21231 | 449.00 |
| DANIEL M BEAUBOEUF &<br>IVONNE BEAUBOEUF JTWROS<br>85 BEAUMONT CIRCLE<br>APT # 1<br>YONKERS NY 10710-2038 | 1,100.00 |
| DANIEL MANUKYAN<br>524 MYRTLE ST<br>GLENDALE CA 91203-2105 | 100.00 |
| DANIEL MAZYA<br>185 EAST 2ND STREET<br>APT 2B<br>NEW YORK NY 10009 | 1.00 |
| DANIEL MORTENSEN<br>3360 TOWHEE LN<br>PLACERVILLE CA 95667 | 29.00 |
| DANIEL NOAH DELLINGER<br>1906 CARLISLE RD.<br>CAMP HILL PA 17011 | 200.00 |
| DANIEL ONUWA UGWUANYI<br>609 S LAKE DR 10<br>LEXINGTON SC 29072 | 3,000.00 |
| DANIEL OSIPOVITCH<br>5419 S YORK ST<br>SALT LAKE CITY UT 84117-7322 | 4.00 |
| DANIEL OSTRING<br>3328 DOUGLAS STREET<br>SACRAMENTO CA 95838 | 300.00 |
| DANIEL P MCLYMAN<br>224 HARDWOOD RD<br>GREENVILLE SC 29607-6016 | 20.00 |
| DANIEL P WOLFF ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>W68N431 EVERGREEN BLVD<br>CEDARBURG WI 53012 | 380.00 |
| DANIEL P WOLFF ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>W68 N431 EVERGREEN BLVD | 440.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CEDARBURG WI 53012 | |
| DANIEL PATRICK HOWARD ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>5 SUNNY POINT TER<br>OLDSMAR FL 34677-4326 | 2.00 |
| DANIEL PLOTKIN<br>DESIGNATED BENE PLAN/TOD<br>748 SNAPDRAGON ST<br>ENCINITAS CA 92024 | 890.00 |
| DANIEL QUIRKE<br>10721 CHIPPENHOOK CT<br>AUSTIN TX 78748 | 506.42 |
| DANIEL RICHARD KELLEY<br>961 128TH ST W<br>SHAKOPEE MN 55379-9269 | 10.00 |
| DANIEL ROBERTS<br>9212 TROUT WAY<br>ELK GROVE CA 95624 | 145.40 |
| DANIEL RUTLEDGE<br>2221 CAMBRIDGE RD<br>BROOMALL PA 19008 | 3.00 |
| DANIEL S DUTZY<br>4507 STREAMSIDE TRL<br>WATERFORD MI 48329-3673 | 4.00 |
| DANIEL SAMP<br>2506 WYCLIFFE ROAD<br>PARKVILLE MD 21234 | 100.00 |
| DANIEL SHEPPARD<br>1340 N FUTRALL DR APT 1<br>FAYETTEVILLE AR 72703 | 6.15 |
| DANIEL SKALSKY ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>110 HENDERSON FARM DR<br>WOODSTOCK GA 30188-6107 | 200.00 |
| DANIEL STEVENS<br>1451 REGATTA RD<br>LAGUNA BEACH CA 92651 | 8.00 |
| DANIEL SUTHERLAND<br>1206 VINTAGE WAY<br>AUBURN CA 95603-6017 | 13.00 |
| DANIEL T THOMPSON &<br>PATRICIA G THOMPSON<br>DESIGNATED BENE PLAN/TOD<br>3551 N TRADEWIND AVE<br>MERIDIAN ID 83646 | 226.00 |
| DANIEL THADIKONDA<br>INDIVIDUAL 401(K) ETRADE CUST<br>5331 AVONDALE DRIVE<br>SUGAR LAND TX 77479-3814 | 4,000.00 |
| DANIEL THOMAS GILLISPIE ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>290 EMILY ST<br>VALLEJO CA 94589 | 250.00 |
| DANIEL THOMAS GILLISPIE ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>290 EMILY ST<br>VALLEJO CA 94589 | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DANIEL THOMPSON<br>379 NATIONAL AVE<br>STAUNTON VA 24401 | 2.00 |
| DANIEL VAIL<br>1105 ENNIS ST<br>PLAINVIEW TX 79072 | 500.00 |
| DANIEL W HARDING<br>2475 COOL SPRINGS DR S<br>JACKSONVILLE FL 32246-7190 | 50.00 |
| DANIEL W LOFY<br>17603 N 36TH LN<br>GLENDALE AZ 85308 | 1.00 |
| DANIEL WAGNER<br>DROSSELWEG 30<br>DATTELN DE-NW 45711<br>GERMANY | 100.00 |
| DANIEL WALDMAN<br>4016 W NORTH B ST<br>TAMPA FL 33609-2708 | 17.00 |
| DANIEL WILLIAM WALKER &<br>MARTHA ANN WALKER JTWROS<br>1472 PHEASANTS GLEN DRIVE<br>KNOXVILLE TN 37923-1665 | 20.00 |
| DANIEL WINCHOCK<br>233 PARK DRIVE<br>DOWNINGTOWN PA 19335 | 4.00 |
| DANIEL WOODS<br>15724 FREEMAN AVE<br>LAWNDALE CA 90260-2603 | 5,000.00 |
| DANIEL WOODS & CHRISTINE WOODS JT<br>TEN<br>15724 FREEMAN AVE<br>LAWNDALE CA 90260-2603 | 10,000.00 |
| DANIELA PRECHTER<br>2462 PESQUERA DR<br>LOS ANGELES CA 90049 | 4.00 |
| DANIEL-DYAN CORUTIU<br>STR. PRINCIPALA NR. 341<br>DUMBRAVENI RO-SV 727225<br>ROMANIA | 400.00 |
| DANIELE PIETROBON<br>161 WOODVILLE AVE<br>TORONTO ON M4J 2R4 | 430.00 |
| DANIELLA CHACOA<br>16862 HYPATIA ALY<br>WINTER GARDEN FL 34787-8416 | 150.00 |
| DANIELLA CHACOA C/F<br>BENJAMIN T MAHON UTMA/FL<br>16862 HYPATIA ALY<br>WINTER GARDEN FL 34787-8416 | 25.00 |
| DANIELLA TOUSSAINT<br>815 DIABLO AVE 21<br>NOVATO CA 94947 | 22.06 |
| DANIELLA UMUTANGUHA<br>1708 NAPOLEON DR<br>NAPERVILLE IL 60565 | 1.00 |
| DANITHA AMARAWARDANA | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 19019 STARKEY TERRACE<br>BROOKEVILLE MD 20833 | |
| DANJUMA COOPER ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2320 S GARFIELD AVE<br>MONTEREY PARK CA 91754-7220 | 1.00 |
| DANLUMY FRANCOIS<br>104 221ST ST, QUEENS VILLAGE, NY 11427, USA<br>NEW YORK NY 11429 | 35.00 |
| DANNY E BLANCHARD<br>1920 SPARKMAN DR NW STE 6<br>HUNTSVILLE AL 35816-1126 | 38.00 |
| DANNY ESPINAL<br>24 HUMBOLDT ST, BROOKLYN, NY 11206, USA APT 14 E<br>BROOKLYN NY 11206 | 2,400.00 |
| DANNY NGUYEN<br>4931 LATTIMORE CREEK DR<br>HOUSTON TX 77084 | 40,000.00 |
| DANNY SPECCE<br>20 AMHERST RD<br>WEST SAYVILLE NY 11796-1002 | 13.00 |
| DANREE BROWN<br>150 MEADOWBROOK AVENUE<br>YOUNGSTOWN OH 44512 | 17.00 |
| DANY THI HUYNH<br>10652 LAGO CANTINI ST<br>LAS VEGAS NV 89141-0452 | 500.00 |
| DANYAL PAZOUKI<br>3895 SOUTHRIDGE AVE<br>WEST VANCOUVER BC V7V 3H9 | 7.00 |
| DANYAL SYED<br>1127 AVONDALE DR<br>MURPHY TX 75094 | 1.00 |
| DANYON SAVAGE<br>2845 BRENDAN AVENUE<br>BALTIMORE MD 21213 | 5.00 |
| DARA L SHARP<br>3201 DITMER RD<br>LAURA OH 45337-8747 | 6,123.00 |
| DARA POURGHASEMI<br>16 GORMANS CT<br>WALTHAM MA 02451-4501 | 3,000.00 |
| DARCY PAUL JACKSON<br>619 COUNTRY CLUB LN<br>ASHLAND OH 44805-4238 | 100.00 |
| DARIJO KRISTO<br>34800 VINE ST 202G<br>WILLOWICK OH 44095 | 8.00 |
| DARIUS FRYE<br>211 SWALLOWTAIL CT<br>BRISBANE CA 94005 | 0.59 |
| DARIUSZ OBORSKI<br>1011 ARLINGTON BLVD. APT.638 | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ARLINGTON VA 22209 | |
| DARLENE MAHONE<br>6768 CASSIDY DR<br>WALLS MS 38680 | 2.00 |
| DARLENE PEOPLES<br>140-18 159TH ST<br>JAMAICA NY 11434 | 5.00 |
| DARNELL ADAMS<br>796 SACANDAGA RD<br>SCOTIA NY 12302 | 500.00 |
| DAROK-SZEKELYHIDY GABOR VILMOS<br>SERLEG UTCA 6/II/EM 5<br>BUDAPEST HU-BU 1118<br>HUNGARY | - |
| DARREL D SPAULDING<br>368 COMMONWEALTH AVE<br>TRENTON NJ 08629-2622 | 4.00 |
| DARRELL CHI CHOW<br>5068 ROYAL PINES WAY<br>DUBLIN CA 94568-7758 | 63.00 |
| DARRELL MYERS<br>3611 DICKINSON RD<br>HARTVILLE MO 65667 | 26.00 |
| DARRELL WILLIAMS<br>6903 HARTRANFT LANE<br>SPOTSYLVANIA COURTHOUSE VA 22553 | 19.48 |
| DARREN E HIGGINS<br>140 POND BROOK ROAD<br>CHESTNUT HILL MA 02467-2648 | 1,625.00 |
| DARRICK SCHINGICK<br>N2778 STANLEY LN<br>MARINETTE WI 54143-9766 | 500.00 |
| DARRIN BAKER<br>379 SHADY OAKS DR<br>SPENCER TN 38585-3403 | 15,000.00 |
| DARRYL CAMPBELL<br>1354 S FINLEY 3K<br>LOMBARD IL 60148-4315 | 1,000.00 |
| DARRYL LEWIS<br>6818 ALTA WESTGATE DR<br>APT 8204<br>ORLANDO FL 32818-8939 | 0.33 |
| DARRYL TURNER<br>3224 W VERNON AVE<br>LOS ANGELES CA 90008-5228 | 200.00 |
| DARSHY MEHTA<br>9715 CAPELLA AVE NW<br>CONCORD NC 28027-3592 | 300.00 |
| DARWIN C WASHINGTON<br>IRA E*TRADE CUSTODIAN<br>6960 ROCKY CHRIS CT<br>BENBROOK TX 76126-6446 | 3,000.00 |
| DARYL G LUXMORE AND<br>ADA M LUXMORE JTWROS<br>626 ACADIA TRL<br>ROSELLE IL 60172-1017 | 3,000.00 |
| DAS BAKER | 0.45 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 4625 BUTLER NURSERY RD<br>FAYETTEVILLE NC 28306 | |
| DASHA DIXON<br>20303 STONE OAK PKWY APT 9301<br>SAN ANTONIO TX 78258-0010 | 2.00 |
| DAT HONG TRUONG ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2601 WESTERLAKE DR<br>PEARLAND TX 77584-7217 | 30.00 |
| DAU HAWNG<br>2110 RONALD LN SUITE<br>JACKSONVILLE FL 32216 | 1.00 |
| DAUNE W SMITH &<br>RANDALL E SMITH<br>JT TEN<br>PO BOX 453<br>MATTAPOISETT MA 02739-0453 | 250.00 |
| DAVD LAY<br>148 LAYS DRIVE<br>WINDER GA 30680 | 372.00 |
| DAVE BLANCHARD<br>6 MILLBURY TER<br>MILLBURY MA 01527 | 1.00 |
| DAVE COTTRELL<br>75 OAK ST<br>LUMBERPORT WV 26386 | 1.00 |
| DAVE DUDLEY<br>733 KING ST STE 400/224<br>LAYTON UT 84041 | 6.00 |
| DAVE L HANSON<br>12425 SE RIVER RD<br>34<br>MILWAUKIE OR 97222-8074 | 100.00 |
| DAVE SHOWALTER<br>8239 CHERYL ANN LN<br>JACKSONVILLE FL 32244-1223 | 1.00 |
| DAVE SHOWALTER<br>8239 CHERYL ANN LN<br>JACKSONVILLE FL 32244 | 14.00 |
| DAVE THAYER<br>322 E 33RD ST.<br>LATONIA KY 41015 | 100.00 |
| DAVE V GEORGE<br>9168 W 107TH PL<br>WESTMINSTER CO 80021-7321 | 11.00 |
| DAVID A ABEL &<br>DEIRDRE M TWOMEY<br>DESIGNATED BENE PLAN/TOD<br>34 PINE GROVE AVE<br>SUMMIT NJ 07901 | 8,802.00 |
| DAVID A ABERCROMBIE<br>PO BOX 136<br>OVERGAARD AZ 85933-0136 | 1,000.00 |
| DAVID A ABERCROMBIE<br>PO BOX 136<br>OVERGAARD AZ 85933-0136 | 550.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DAVID A ABERCROMBIE<br>PO BOX 136<br>OVERGAARD AZ 85933-0136 | 300.00 |
| DAVID A ALBRECHT<br>31 BRUCE LANE NORTH<br>KINGS PARK NY 11754-4506 | 3,485.00 |
| DAVID A ALBRECHT<br>ROTH IRA E*TRADE CUSTODIAN<br>31 BRUCE LANE NORTH<br>KINGS PARK NY 11754-4506 | 3,060.00 |
| DAVID A ALBRECHT C/F<br>EMMA C ALBRECHT UTMA/NY<br>31 BRUCE LANE NORTH<br>KINGS PARK NY 11754-4506 | 589.00 |
| DAVID A ALBRECHT C/F<br>REID G ALBRECHT UTMA/NY<br>31 BRUCE LANE NORTH<br>KINGS PARK NY 11754-4506 | 525.00 |
| DAVID A AUGER & KATHY H AUGER JT<br>TEN<br>12721 ANGEL OAK DR<br>HUNTERSVILLE NC 28078-7852 | 100.00 |
| DAVID A KOREN &<br>TONI-ANN KOREN<br>DESIGNATED BENE PLAN/TOD<br>4571 W SANDIDGE RD<br>OLIVE BRANCH MS 38654 | 10.00 |
| DAVID A MILLER<br>12164 MORESTEAD CT<br>GLEN ALLEN VA 23059 | 8.00 |
| DAVID A SANTEL<br>1332 GARRETTSBURG RD<br>CLARKSVILLE TN 37042 | 25.00 |
| DAVID A STEIN<br>2135 NW EVERGREEN ST<br>CORVALLIS OR 97330-1109 | 300.00 |
| DAVID A WENDELOWSKI ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3594 JORDAN LANDING RD<br>MURRELLS INLET SC 29576-6015 | 4.00 |
| DAVID AITKEN<br>6966 MUCK RD<br>IMLAY CITY MI 48444-9407 | 2.00 |
| DAVID ALKOBI<br>ADMORE VIZNITZ 20/2<br>BEITAR ILLIT IL-M 9050000<br>ISRAEL | 700.00 |
| DAVID ANDREW NEILL IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>559 INDIAN LAKE DR<br>WRIGHT CITY MO 63390-2972 | 63.00 |
| DAVID BERRY<br>206 CATHERINE STREET<br>UNION SC 29379 | 132.00 |
| DAVID BHEND<br>PO BOX 537<br>FALL CITY WA 98024-0537 | 1,034.00 |
| DAVID BOEHM<br>2411 OAKLAND AVE<br>SAINT LOUIS MO 63114-5015 | 41.18 |
| DAVID BRUBAKER<br>2245 RIVER RUN DRIVE 4108 | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAN DIEGO CA 92108 | |
| DAVID C RAMOS<br>137 WEST AVE RAMONA<br>SAN CLEMENTE CA 92672 | 15,000.00 |
| DAVID C SCHMIDT<br>DESIGNATED BENE PLAN/TOD<br>4530 OLD GREEN BAY RD<br>MOUNT PLEASANT WI 53403 | 4,000.00 |
| DAVID CANNON<br>203 ELM ST<br>CLINTON SC 29325 | 350.00 |
| DAVID CANTER<br>3012 SIGNATURE BOULEVARD E<br>ANN ARBOR MI 48103 | 300.00 |
| DAVID CONNOR<br>R/O IRA E*TRADE CUSTODIAN<br>12 PIONEER TRL<br>PLYMOUTH MA 02360-7007 | 250.00 |
| DAVID CZUPRYNSKI<br>3744 S. HALSTED STREET<br>CHICAGO IL 60609 | 1.00 |
| DAVID D ROTHROCK &<br>JEAN M ROTHROCK JTWROS<br>167 ABBE ROAD<br>ENFIELD CT 06082-5216 | 3,000.00 |
| DAVID D. TAFT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>952 NEAHTAWANTA ROAD<br>TRAVERSE CITY MI 49686 | 10,000.00 |
| DAVID DOSSETT<br>10622 MONTICELLO DR<br>NEWBURGH IN 47630-8783 | 70.00 |
| DAVID E WASHINGTON II<br>5773 AVENUE CHATEAU DU NORD<br>COLUMBUS OH 43229-2748 | 23.00 |
| DAVID ERIC SHULMAN<br>105 E CROSS ST<br>NORWOOD MA 02062-4807 | - |
| DAVID FITZPATRICK<br>4413 WARBLER DR<br>FORT COLLINS CO 80526-3648 | 69.00 |
| DAVID FRANCE &<br>KAREN FRANCE JTWROS<br>1137 SW MACVICKAR AVE<br>TOPEKA KS 66604 | 13.00 |
| DAVID FRANCIS HORNE<br>30 LAKEFRONT RD<br>APT 9<br>DARTMOUTH NS B2Y 3C3 | 700.00 |
| DAVID FRANK TRAPASSO &<br>KELLEY ANN TRAPASSO JT TEN<br>8 YACHT LN<br>FORESTDALE MA 02644 | 95.00 |
| DAVID G JANTZ &<br>JOANNE P JANTZ JT TEN<br>401 VILLA VERDE DR SE<br>RIO RANCHO NM 87124-1395 | 33.00 |
| DAVID G PLUMEAU<br>141 ROGERS JONES RD | 2,400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JEFFERSON NY 12093-3215 | |
| DAVID G RHODES<br>93 TIMBER DRIVE<br>STORRS MANFLD CT 06268-1210 | 250.00 |
| DAVID GARMON<br>28 JEREMY CT<br>STERLING VA 20165-5779 | 220.00 |
| DAVID GEORGE WHITE<br>207 COVERED BRIDGE RD<br>CLAYTON NC 27520 | 1,000.00 |
| DAVID GIOSSO<br>3001 PONDEROSA RD<br>SHINGLE SPRINGS CA 95682-9455 | 7.00 |
| DAVID GONZALEZ & ARACELIS GONZALEZ<br>JT TEN<br>1389 CALLE GILBERTO PEREZ<br>QUEBRADILLAS PR 00678-2390 | 100.00 |
| DAVID GREGORY SINGER<br>11087 YELLOWSTONE<br>LONGMONT CO 80504-6762 | 1,000.00 |
| DAVID GREYSMITH & LORRAINE MILAN JT<br>TEN<br>1955 SALEM-DALLAS HIGHWAY<br>APT 3013<br>SALEM OR 97304 | 4,800.00 |
| DAVID H ALBRECHT &<br>AMY L ALBRECHT JTWROS<br>95 DEPOT LN<br>CUTCHOGUE NY 11935-1228 | 1,110.00 |
| DAVID H ALBRECHT C/F<br>EMMA C ALBRECHT UTMA/NY<br>95 DEPOT LN<br>CUTCHOGUE NY 11935-1228 | 453.00 |
| DAVID H ALBRECHT C/F<br>REID G ALBRECHT UTMA/NY<br>95 DEPOT LN<br>CUTCHOGUE NY 11935-1228 | 453.00 |
| DAVID H ALBRECHT IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>95 DEPOT LN<br>CUTCHOGUE NY 11935-1228 | 720.00 |
| DAVID H JEN<br>10812 CAMINO RUIZ APT #A<br>SAN DIEGO CA 92126-5032 | 5,000.00 |
| DAVID H JEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10812 CAMINO RUIZ APT A<br>SAN DIEGO CA 92126 | 10,000.00 |
| DAVID HERMUS<br>W1172 OLD SEYMOUR RD<br>ONEIDA WI 54155 | 13.70 |
| DAVID HOSTOS<br>124 BRIDGEPORT AVE APT 1 1ST FLOOR<br>SHELTON CT 06484 | 300.00 |
| DAVID HOUGH & MELANIE JO HOUGH JT<br>TEN<br>1107 GLEN RD<br>FINDLAY OH 45840-6349 | 10.00 |
| DAVID I MORALES<br>731 LAWNWOOD WAY<br>OXNARD CA 93030-3404 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DAVID ISELLI<br>25777 WOODWARD AVE 104<br>ROYAL OAK MI 48067 | 30.00 |
| DAVID J BERMAN TTEE<br>BERMAN INVESTMENT TRUST<br>U/A 6/17/21<br>9 BARBERRY RD<br>LEXINGTON MA 02421-8034 | 1,000.00 |
| DAVID J DEICICCHI<br>68 MORGAN RD<br>WHITMAN MA 02382-2610 | 2,500.00 |
| DAVID J DOMINGUEZ<br>7 ELM ROAD<br>EVERETT MA 02149-1915 | 172.00 |
| DAVID J FLANAGAN<br>38 SUMMIT RD<br>BOOTHBAY HARBOR ME 04538-2156 | 151.00 |
| DAVID J MITCHELL<br>502 ROUNDTREE DR NE<br>ADA MI 49301-9707 | 150.00 |
| DAVID J SEWELL<br>PO BOX 709447<br>SANDY UT 84070-9419 | 100,000.00 |
| DAVID J WALK<br>THE DAVID J WALK & PHYLLIS A<br>WALK REV LIVING TRUST 05/29/07<br>DAVID J & PHYLLIS A WALK TTEE<br>4 MEADOWLAKE DRIVE<br>HEATH TX 75032-8928 | 63.00 |
| DAVID K STANNARD<br>416 SIERRA TRAIL<br>CORALVILLE IA 52241-1124 | 340.00 |
| DAVID KIMMEL<br>303 NORTH WALKER STREET<br>CAPAC MI 48014 | 1.00 |
| DAVID KO<br>32 WILLARD AVE<br>MEDFORD MA 02155-6334 | 533.00 |
| DAVID KUHTA<br>154 WASHINGTON PL<br>RIDGEWOOD NJ 07450 | 107.00 |
| DAVID L GOULD<br>3015 SW AVALON WAY APT 202<br>SEATTLE WA 98126-4444 | 150.00 |
| DAVID L KRAH<br>415 CRUMLYNNE RD<br>RIDLEY PARK PA 19078-2708 | 63.00 |
| DAVID L PUMMILL<br>1621 MADISON ST<br>PADUCAH KY 42001-2752 | 400.00 |
| DAVID L PUMMILL<br>IRA R/O ETRADE CUSTODIAN<br>1621 MADISON ST<br>PADUCAH KY 42001-2752 | 500.00 |
| DAVID LAWRENCE CORY<br>IRA R/O ETRADE CUSTODIAN<br>1400 JANSSEN DRIVE<br>LINCOLN NE 68506-1840 | 75.00 |
| DAVID LAWRENCE MARTINEZ<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 11417 EASTVIEW COURT<br>SAN DIEGO CA 92131 | |
| DAVID LEWIS<br>6910 BROOKVIEW RD<br>HOLLINS VA 24019 | 200.00 |
| DAVID LIZZOL<br>566 BOXWOOD DR<br>SHIRLEY NY 11967-1025 | 77.00 |
| DAVID M DISANTO<br>11COMPTON CT<br>PLYMOUTH MA 02360-2370 | 130.00 |
| DAVID M GRANT &<br>PATRICIA S GRANT<br>JT TEN WROS<br>13151 N STATE ROAD 13<br>NORTH MANCHESTER IN<br>46962-9105 | 125.00 |
| DAVID M KENNEDY<br>23231 HUBBARDS RD<br>REMINGTON VA 22734-1803 | 2,100.00 |
| DAVID M KNIGHT<br>1000 FRENCHTOWN RD<br>E GREENWICH RI 02818-1514 | 100.00 |
| DAVID M OLIVER<br>R/O IRA E*TRADE CUSTODIAN<br>5582 DALEN AVEN<br>SAN DIEGO CA 92122-4117 | 4,000.00 |
| DAVID M SLACKMAN<br>2747 S. KIHEI RD.<br>APT A-208<br>KIHEI HI 96753 | 250.00 |
| DAVID M SPEARS<br>212 MIDDLE ROAD<br>BOXBOROUGH MA 01719-1404 | 13,750.00 |
| DAVID M SPEARS<br>WENDY B SPEARS<br>212 MIDDLE ROAD<br>BOXBOROUGH MA 01719-1404 | 31,252.00 |
| DAVID M VEEN<br>WFCS CUSTODIAN TRAD IRA<br>4019 W HOLLANDIA LN<br>WEST JORDAN UT 84084-5011 | 380.00 |
| DAVID M WARCZYTOWA<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>W3642 STRANGE RD<br>IRON RIDGE WI 53035 | 63.00 |
| DAVID MAENG<br>45-31 FRANCIS LEWIS BLVD, FLUSHING, NY 11361, USA<br>1ST FLOOR<br>BAYSIDE NY 11361 | 10.00 |
| DAVID MARCIN IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>46 DEFOREST DR<br>BRANFORD CT 06405 | 13.00 |
| DAVID MARTINELLI<br>211 N END AVE APT 24A<br>NEW YORK NY 10282-1234 | 50.00 |
| DAVID MASSARO<br>167 MAJESTIC WAY<br>CECILIA KY 42724 | 100.00 |
| DAVID MICHAEL SPIVEY | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 17673 COUNTY ROAD 196<br>FLINT TX 75762 | |
| DAVID MILLER<br>402 SW 77TH AVE<br>NORTH LAUDERDALE FL 33068 | 1,000.00 |
| DAVID MIZRACHI<br>6966 NW 66TH AVE<br>PARKLAND FL 33067-1409 | 1,200.00 |
| DAVID MIZRACHI<br>6969 NW 66TH AVE<br>PARKLAND FL 33067 | 3,186.00 |
| DAVID N PURDY<br>ROTH IRA E*TRADE CUSTODIAN<br>28 MADISON ST<br>MEDFORD MA 02155-2231 | 13,583.00 |
| DAVID N. DITTMAR<br>112 HIGH HAT<br>GREENVILLE SC 29617-7267 | 250.00 |
| DAVID NASH<br>15838 HIGH KNOLL DRIVE 46<br>CHINO HILLS CA 91709 | 20.00 |
| DAVID O'DONNELL<br>11 BON HILLS DR<br>OLIVETTE MO 63132-3601 | 5.00 |
| DAVID OHARA<br>1871 WASHINGTON AVE<br>SAN LEANDRO CA 94577 | 17,094.00 |
| DAVID P GRUNSTED<br>ROTH IRA E*TRADE CUSTODIAN<br>23065 COMMERCE DR<br>FARMINGTN HLS MI 48335-2721 | 250.00 |
| DAVID PAIS<br>14 WINTHROP ST<br>PEABODY MA 01960-4415 | 13.00 |
| DAVID PALMER<br>4347 HOLLOWAYS CHURCH ROAD<br>LEXINGTON NC 27292 | 100.00 |
| DAVID PEARSON<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4503 IDAHO ST<br>SAN DIEGO CA 92116 | 218.00 |
| DAVID PERKINS<br>PO BOX 2892<br>WEST COLUMBIA SC 29171-2892 | 250.00 |
| DAVID POLLARD<br>3680 W HIGHWAY 5<br>BOWDON GA 30108-3100 | 1.00 |
| DAVID QUINT & RACHEL H QUINT JR JT<br>TEN<br>4521 WALDO AVE<br>BRONX NY 10471-3933 | 1.00 |
| DAVID R HENRY<br>1111 ECKARD AVE<br>PORT ANGELES WA 98362-2778 | 200.00 |
| DAVID R LEE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>444 MEDICAL CTR BLVD APT 208<br>WEBSTER TX 77598 | 27.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DAVID RAY<br>22 FULTON AVE 2<br>JERSEY CITY NJ 07305 | 1.00 |
| DAVID ROGALL &<br>SHERRIE ROGALL JT TEN<br>1100 HWY C<br>BRUMLEY MO 65017 | 30.00 |
| DAVID ROLLE<br>98 BEAVER DAM ROAD<br>ASHBY MA 01431 | 30.00 |
| DAVID ROSS<br>2924 CRUMP RD<br>TALLAHASSEE FL 32309-7213 | 1,000.00 |
| DAVID ROWE<br>164 OAKLAND AVE<br>MOUNT VERNON NY 10552-2546 | 14.00 |
| DAVID ROZENSHTEIN &<br>ANNA ROZENSHTEIN<br>JT TEN WROS<br>145 W MAIN ST<br>TARRYTOWN NY 10591-3674 | 500.00 |
| DAVID RUSSELL FULLER<br>JENNIFER LYNN FULLER<br>5930 SW 115TH AVE<br>COOPER CITY FL 33330-4119 | 400.00 |
| DAVID SABOVIK ROTH IRA<br>JPMS LLC CUST.<br>4906 S DIXIE HWY<br>LIMA OH 45806-1820 | 450.00 |
| DAVID SANCHEZ-TURNER<br>19 BRIDGEPORT LN<br>GENEVA IL 60134-1818 | 250.00 |
| DAVID SANCHEZ-WILSON<br>228 GLASCOCK ST<br>RALEIGH NC 27604-1910 | 10.00 |
| DAVID SCHOENOW &<br>JENNIFER SCHOENOW JT TEN<br>592N E GULLIVER LAKE RD<br>GULLIVER MI 49840-9146 | 5,000.00 |
| DAVID SCOTT LAIRD &<br>DOROTHY DALE LAIRD JT TEN<br>50 OLD HADLOCK RD UNIT 14<br>UNIT 14<br>PORT HADLOCK WA 98339-9444 | 1,632,813.00 |
| DAVID SHAFFER<br>191 WINEGARDNER RD<br>SCHELLSBURG PA 15559 | 75.00 |
| DAVID SHEPHERD<br>505 TASIA BRIANNA DRIVE WEST<br>JEROME ID 83338 | 20.00 |
| DAVID SIEVERT<br>143 E A ST C<br>PORT HUENEME CA 93041 | 5.00 |
| DAVID SKOMOROWSKI<br>2634 ALLISTON CT<br>COLUMBUS OH 43220 | 4,000.00 |
| DAVID SPENCER<br>418 CENTRAL AVE | 343.47 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRADFORD TN 38316-8723 | |
| DAVID STEWART<br>4438 MARYLAND HIGHWAY<br>OAKLAND MD 21550 | 55.87 |
| DAVID T SCATES<br>4110 AMHURST DR<br>LEWISVILLE TX 75077-3198 | 365.00 |
| DAVID TEPLY<br>727 ADAGIO DR<br>FAIRFIELD CA 94534-4114 | 1,700.00 |
| DAVID TEPLY<br>727 ADAGIO DRIVE<br>FAIRFIELD CA 94534-4114 | 3,245.00 |
| DAVID THOMAS MACY<br>17062 SIMS LN APT D<br>HUNTINGTN BCH CA 92649-4352 | 67.00 |
| DAVID TIMPSON<br>26 CLAREMOUNT<br>FOXROXK<br>DUBLIN IE-D D18 P8H2<br>IRELAND | 240.00 |
| DAVID TORRES<br>8630 DEERFIELD CIR<br>MACEDONIA OH 44056 | 20.00 |
| DAVID V BHEND<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 537<br>FALL CITY WA 98024 | 268.00 |
| DAVID VALERY<br>938 W WALNUT ST<br>AVON PARK FL 33825-3359 | 8.00 |
| DAVID W AND LISA M TYLER<br>REVOCABLE LIVING TRUST<br>LISA M TYLER TTEE ET AL<br>U/A DTD 09/04/2020<br>12078 SW TURNAGAIN DR<br>PORTLAND OR 97224-2591 | 2,500.00 |
| DAVID W JONES JR<br>1808 WALNUT COVE RD<br>EDMOND OK 73013-7665 | 50.00 |
| DAVID W KINNEY TR FBO DAVID W KINNEY<br>UA 08/25/2016<br>2101 STANLEY COURT<br>SCHAUMBURG IL 60194 | 9,000.00 |
| DAVID W LAUTENSLAGER & KIMBERLEE K<br>LAUTENSLAGER JT TEN<br>12935 SW 110TH AVE<br>MIAMI FL 33176-5421 | 6,000.00 |
| DAVID W SULLIVENT<br>609 MARSH ST<br>EASTLAND TX 76448-2913 | 1,000.00 |
| DAVID WALTER<br>107 SHIREHILL DR HOME<br>GLENSHAW PA 15116 | 3.00 |
| DAVID WHITE<br>2151 JAMIESON AVE<br>UNIT 1104<br>ALEXANDRIA VA 22314-5728 | 100.00 |
| DAVID WHITELEY<br>918 W PEARL ST | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LEBANON IN 46052 | |
| DAVID WHITLOCK 616 S 16TH ST LAFAYETTE IN 47905 | 200.00 |
| DAVID WILLIAM SCHOENOW 592N E GULLIVER LAKE RD GULLIVER MI 49840-9146 | 15,000.00 |
| DAVID WILLIAMS ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN 3 BRIGHTON ROAD OLD LYME CT 06371-1902 | 25.00 |
| DAVID WILSON 227 STUDT RD HARTLAND ME 04943 | 20.00 |
| DAVID WISE 367 OAKLAND BAY CT LOGANVILLE GA 30052-6684 | 500.00 |
| DAVID YERUSHALMI SEP IRA TD AMERITRADE CLEARING CUSTODIAN PO BOX 3150 SANTA MONICA CA 90408 | 200.00 |
| DAVIDSON O CALFEE 5 WINTERGREEN LANE SANDWICH MA 02563-3124 | 5,000.00 |
| DAVOOD JAMALI 4902 RAINWATER DR PASADENA TX 77505 | 200.00 |
| DAVOOD TASHAKKORI & AFSANEH T NIKOO JT TEN 15 ARGOSY CIR GAITHERSBURG MD 20878-5208 | 75.00 |
| DAVOR FISHER 175 COTTAGE ST #405 CHELSEA MA 02150-3312 | 257.00 |
| DAWIT TESFU 1073 HASTY COURT SOUTHWEST LILBURN GA 30047 | 3.00 |
| DAWN T CHAN ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 1872 PLEASANTVILLE RD. 176 BRIARCLIFF MANOR NY 10510 | 50.00 |
| DAWN WILSON 2294 FALMOUTH COURT SMYRNA GA 30080 | 38.00 |
| DAYTON SCHLOSSER 31 LYNDE ST MELROSE MA 02176-4607 | 41.00 |
| DB FFT CC CLT OMNI TAUNUSANLAGE 12 FRANKFURT 60486 GERMANY | 375.00 |
| DBS BANK LTD 6 SHENTON WAY DBS BUILDING TOWER ONE SINGAPORE 068809 | 10,438.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DBS VICKERS SECURITIES (SINGAPORE) PTE LTD SAA-ITF ONLINE CLIENT ACCOUNT- 12 MARINA BOULEVARD #10-01 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 | 11,250.00 |
| DEAN DURHAM 120 SOUTHRIDGE DR ELGIN SC 29045 | 95.98 |
| DEAN HAEDER 7639 OAKRIDGE TRL SHAKOPEE MN 55379-5512 | 300.00 |
| DEAN ISILDAKLI 67 MARION ST APT 3 BROOKLINE MA 02446-4726 | 25.00 |
| DEAN LIZZOTTE 1300 JAY AVENUE 1 MCALLEN TX 78504 | 1.00 |
| DEAN MEDOR 278 KENSINGTON WAY ROYAL PALM BEACH FL 33414-4316 | 40,000.00 |
| DEAN ROBERT MILLER 24 RIVERVIEW DR ASHLAND MA 01721-1638 | 10.00 |
| DEAN RUSSELL KAHN DESIGNATED BENE PLAN/TOD 1535 ONYX CIR LONGMONT CO 80504 | 150.00 |
| DEANA BOICOURT 6611 SOUTH 48TH STREET OMAHA NE 68117 | 3.00 |
| DEANDREW CUNNINGHAM 17921 NE 27TH ST REDMOND WA 98052 | 1.83 |
| DEANE A KELLER 51 WHITES CHURCH RD BLOOMSBURG PA 17815 | 141.00 |
| DEANNA JOHNSON 5460 CHESTWICK PLACE CUMMING GA 30040 | 40.00 |
| DEBBIE TRONIER 4322 W 5175 S KEARNS UT 84118 | 45.00 |
| DEBBIE WILLIAMS 593 DEBBIES LANE HOLLIDAY TX 76366 | 20.00 |
| DEBBY J NEUBAUER 18260 SADIE LANE WESTFIELD IN 46062-1102 | 700.00 |
| DEBORAH A CURTIS BENE IRA JPMS LLC CUST. JOHN CURTIS DEC'D 30 BAYSIDE AVE MEDFORD NY 11763-3512 | 2,000.00 |
| DEBORAH A STEVENS 3023 E LONG CIRCLE S | 126.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CENTENNIAL CO 80122-3341 | |
| DEBORAH ANDIO<br>1040 W WESTERN RESERVE RD APT 1<br>YOUNGSTOWN OH 44514 | 41.00 |
| DEBORAH C HIGGS<br>1591 E HIGHWAY 6<br>ALVIN TX 77511-6045 | 63.00 |
| DEBORAH FRAGEL<br>420 PINE LAND DR SE<br>ADA MI 49301-9119 | 200.00 |
| DEBORAH G WOOD<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>6841 STERLING GREENS DR.<br>APT. 102<br>NAPLES FL 34104-5766 | 1,000.00 |
| DEBORAH GWEN PASSEY<br>565 K ST<br>SALT LAKE CTY UT 84103-3258 | 27.00 |
| DEBORAH L SEILOFF &<br>JACKIE L SEILOFF JTWROS<br>3613 VICTORIA DR<br>CHEYENNE WY 82009-5446 | 167.00 |
| DEBORAH LONG<br>1865 LAKES RD<br>MONROE NY  10950 | 175.00 |
| DEBRA ANTLEY<br>1501 SOUTHWEST 69TH STREET<br>LAWTON OK 73505 | 125.00 |
| DEBRA GOLEBIESKI<br>8 BIRCHWOOD TERRACE<br>CLIFTON NJ 07012 | 16.00 |
| DEBRA GRAY<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>863 OLD LANCASTER ROAD<br>BRYN MAWR PA 19010 | 800.00 |
| DEBRA H PAN &<br>KARL K CHU JTWROS<br>223 W 262 STREET<br>BRONX NY 10471-1101 | 13.00 |
| DEBRA MILLER<br>206 COUNTY ROAD 2148<br>GREENVILLE TX 75402 | 3.08 |
| DECARLOS CARTER<br>3814 BAHAMA DRIVE<br>HOPKINSVILLE KY 42240 | 5.00 |
| DEENA TOWBIN AS CUST FOR NOAH<br>LOGAN MARGOLIN TOWBIN UTMA FL<br>9664 SAVONA WINDS DR<br>DELRAY BEACH FL 33446-9755 | 2.00 |
| DEEPAK MUNDHRA<br>16 HOLLY CT<br>LAFAYETTE HILL PA 19444-2505 | 300.00 |
| DEEPAK PATEL<br>19 STRATFORD WAY LN<br>HOUSTON TX 77070 | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DEEPAK PRABHAKARAN<br>3690 MONTROSE WAY<br>SAN RAMON CA 94582-5559 | 50.00 |
| DEEPAK VENKATESH<br>10 PERKINS SQUARE 3<br>BOSTON MA 02130 | 2.00 |
| DEEPALKUMAR PATEL<br>5 NAZNEEN CIR<br>HOPKINTON MA 01748-2029 | 700.00 |
| DEEPTHI DOMAKUNTLA<br>4015 ALVARADO LN N<br>PLYMOUTH MN 55446 | 100.00 |
| DEEPTHI SHUNKUM<br>912 PLYMOUTH RD<br>NORTH BRUNSWICK TOWNSHIP NJ 08902 | 1.00 |
| DEIDRE STERN<br>260 88TH ST APT 3F<br>BROOKLYN NY 11209 | 14.00 |
| DEJANE MITCHELL<br>1499 W GRAND BLVD<br>DETROIT MI 48208 | 5.00 |
| DEL TURNER<br>2759 JOSEPH CIR<br>OVIEDO FL 32765-9228 | 1.00 |
| DELORIS FAYE FORTNER<br>1412 ENGLISH FOREST RD<br>PULASKI VA 24301-3008 | 7.00 |
| DELPECHE BEAUGE<br>7760 E PEAKVIEW AVE 149<br>CENTENNIAL CO 80111 | 5.00 |
| DELUNTE LEWIS<br>2535 GLENALLAN AVE 101<br>SILVER SPRING MD 20906 | 9.35 |
| DEMERRIO PENA<br>1163 FTELEY AVE, THE BRONX, NY 10472, USA<br>BRONX NY 10472 | 150.00 |
| DEMET SENTURK<br>217 DEWEY STREET<br>WORCESTER MA 01610 | 1.00 |
| DEMETRI ANASTASIADIS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10603 AMES LN<br>AUSTIN TX 78739 | 28.00 |
| DEMETRIUS CRANDALL &<br>LAURA CRANDALL JT TEN<br>316 DALEVIEW DR<br>GLEN BURNIE MD 21060 | 225.00 |
| DEMETRIUS EDWARDS<br>14711-14707 HAMPTON GREEN LANE<br>HOUSTON TX 77044 | 1.00 |
| DEMETRIUS WARD<br>1526 HILLTOP DRIVE 3 | 7.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHULA VISTA CA 91911 | |
| DEMIETRIUS D FRAZIER<br>117 GUANA LN<br>BLOOMINGDALE GA 31302-8145 | 1.00 |
| DENA J WEST<br>905 HUNTINGTON DR<br>PANAMA CITY FL 32401-7111 | 5.00 |
| DENIS TRAPEZNIKOV<br>KALININA 23/1<br>APT. 25<br>YUGORSK RU-KHM 628260<br>RUSSIAN FEDERATION | 60.00 |
| DENISE ADDISON<br>700 SW 78TH AVENUE<br>PLANTATION FL 33324 | 400.00 |
| DENISE ARENA<br>233 S FEDERAL HWY<br>UNIT 606<br>BOCA RATON FL 33432-4943 | 79.00 |
| DENISE JUSTE<br>11528 NW 5AVENUE<br>MIAMI FL 33168 | 11.99 |
| DENISE TAIT<br>649 WALA DR<br>OCEANSIDE CA 92058-0614 | 75.00 |
| DENISE YOUNGBLOOD<br>6907 FLOWERING WILLOW STREET<br>LAS VEGAS NV 89148 | 2.00 |
| DENNIS A PALS<br>208 1ST AVE NW<br>P O BOX 44<br>DAYTON IA 50530-0044 | 2,077.00 |
| DENNIS C NWOSU<br>PO BOX 13140<br>DETROIT MI 48213-0140 | 3.00 |
| DENNIS D BAILEY<br>POBOX 721<br>WEST JORDAN UT 84084-0721 | 488.00 |
| DENNIS ELWOOD JOHNSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>6415 CAMBRIA PINES RD<br>CAMBRIA CA 93428 | 12,500.00 |
| DENNIS GIESE<br>PO BOX 230412<br>BOSTON MA 02123-0412 | 66.00 |
| DENNIS JAMES GABORIAULT<br>PO BOX 51576<br>MYRTLE BEACH SC 29579-0027 | 5,000.00 |
| DENNIS K BURKHART<br>IRA E*TRADE CUSTODIAN<br>2720 RIDGE BLVD<br>ERIE PA 16506 | 100.00 |
| DENNIS K BURKHART<br>IRA R/O ETRADE CUSTODIAN<br>2720 RIDGE BLVD<br>ERIE PA 16506 | 400.00 |
| DENNIS K SENFT CONSULTING<br>RETIREMENT PLAN & TRUST PSP<br>DENNIS K SENFT TTEE | 400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| U/A DTD 10-23-2010<br>2973 HARBOUR BLVD #830<br>COSTA MESA CA 92626-3912 | |
| DENNIS K WOLF<br>112 WARRIOR RD<br>DREXEL HILL PA 19026-4921 | 20.00 |
| DENNIS KEIM<br>10101 WINESBURG RD<br>DUNDEE OH 44624-9440 | 500.00 |
| DENNIS KRAVCHENKO<br>29616 N DALTON RD<br>DEER PARK WA 99006-9728 | 6.00 |
| DENNIS L LONEY<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1825 NOBLESTOWN RD.<br>PITTSBURGH PA 15205 | 100.00 |
| DENNIS L MCCOMB<br>37717 HYACINTH ST<br>NEWARK CA 94560-4319 | 133.00 |
| DENNIS L MCCOMB<br>JANE BITTEN MCCOMB<br>37717 HYACINTH ST<br>NEWARK CA 94560-4319 | 333.00 |
| DENNIS LEE DUNCAN II<br>585 SOUTHRIDGE WAY<br>IRVING TX 75063 | 100.00 |
| DENNIS M ASPELL<br>7029 PASEO ENCANTADA<br>CAMARILLO CA 93012-9436 | 1,800.00 |
| DENNIS NAGLE<br>31917 ORANGE ST<br>SORRENTO FL 32776-8144 | 1,000.00 |
| DENNIS R GREGOIRE<br>170 WALKER ST<br>MANCHESTER NH 03102-4501 | 2,000.00 |
| DENNIS R GREGOIRE ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>170 WALKER ST<br>MANCHESTER NH 03102 | 2,000.00 |
| DENNIS R HAGEMAN &<br>LORRETTA L HAGEMAN JTWROS<br>619 E 5TH ST<br>HUGOTON KS 67951-3208 | 296.00 |
| DENNIS R HERMAN ROLLOVER IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>2147 BRENDON DR<br>ATLANTA GA 30338-4557 | 1.00 |
| DENNIS R SMITH<br>221 HAWTHORNE AVE APT 428<br>CENTRAL ISLIP NY 11722-1376 | 13.00 |
| DENNIS RAY GULLEY<br>302GEORGIAST APT 16<br>QUEEN CITY TX 75572 | 25.00 |
| DENNIS SMITH<br>4200 7TH ST W<br>LEHIGH ACRES FL 33971 | 250.00 |
| DENNIS YUEN CHOY FUNG<br>HOUSE 12, FIRST STREET, SECTION H<br>FAIRVIEW PARK<br>YUEN LONG, N.T. 0000<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 1.00 |
| DEORAM GHASSA & TRISHA GHASSA JT | 40,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TEN<br>3008 MATTHEWS AVE<br>BRONX NY 10467-8606 | |
| DEQUANN THOMAS<br>726 N HOUSTON RD<br>APT A<br>WARNER ROBINS GA 31093-2190 | 0.21 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,500.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 40,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 5,700.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 900.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 400.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 300.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 2,350.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 200.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 5.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 695.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 8,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR | 150.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RIYADH SA-01 11323<br>SAUDI ARABIA | |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 400.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 58,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,500.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,615.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 200.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 300.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 300.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 3,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 50.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 3,700.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 68.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323 | 2,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAUDI ARABIA | |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 5,500.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 2,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,600.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 30,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 5,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 2,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 5,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 2,100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 500.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 950.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAUDI ARABIA | |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **40,000.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **300.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **2,000.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **770.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **15,000.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **600.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **3,000.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **9,510.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **10,000.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **2,000.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **180.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **600.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **700.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **1,800.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | **50.00** |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323 | **1,500.00** |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAUDI ARABIA | |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 600.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 415.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 53,765.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 170.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 200.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 6.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 45.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 700.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 25,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 19,400.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 3,100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 240.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 30.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 500.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 2.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 | 2,600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAUDI ARABIA | |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 50,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 600.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 4,930.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 30,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 2,040.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 18.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 2,150.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 400.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 1,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 970.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 3,920.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 80.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 4,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 SAUDI ARABIA | 1,100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS) OLAYA STREET, OLAYA CENTER 2ND FLOOR RIYADH SA-01 11323 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAUDI ARABIA | |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 450.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 10,350.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 30,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 70.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 1,600.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 2,900.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 53.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 5,000.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 100.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 5,900.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 7.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 2,500.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 300.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 300.00 |
| DERAYAH FINANCIAL COMPANY (FBO CLIENTS)<br>OLAYA STREET, OLAYA CENTER 2ND FLOOR<br>RIYADH SA-01 11323<br>SAUDI ARABIA | 200.00 |
| DERECK LENOIR<br>2601 N REPSDORPH RD APT 802 | 30.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SEABROOK TX 77586 | |
| DERECK SINGH 581 RIDGE ROAD WETHERSFIELD CT 06109 | 9.00 |
| DEREK A TIMME 1125 S LOGAN ST DENVER CO 80210-1522 | 400.00 |
| DEREK DOWLING IRA R/O ETRADE CUSTODIAN 101 WEST 90TH STREET APT. 16G NEW YORK NY 10024-1272 | 125.00 |
| DEREK HALLOCK HOLMAN CHRISTINA HOLMAN TTEE DEREK&CHRISTINA HOLMAN JT LIV U/A 11/6/08 341 10TH ST MANHATTAN BCH CA 90266-5451 | 50,623.00 |
| DEREK ROBINSON 202 CAMELLIA DRIVE HUTTO TX 78634 | 7,500.00 |
| DEREK SHERTEL 272 WEST SAINT JOSEPH STREET POMONA NJ 08240 | 16.00 |
| DERIC MCKNIGHT JR 3065 BRIARWOOD DR TOBYHANNA PA 18466-3026 | 10.00 |
| DERIK P BAUMER 15875 STATE ROUTE 29 ANNA OH 45302-9467 | 10.00 |
| DERMIDIO JUEZ PEREZ 8424 NW NODAWAY DRIVE PARKVILLE MO 64152-2770 | 250.00 |
| DERMOT J WHELAN 18 CARRIG VILLAS KILLINCARRIG A63 EK61 IRELAND | 27.00 |
| DERRICK JONES 4909 N NEW HOPE RD C2 RALEIGH NC 27604 | 1,273.00 |
| DERRICK MANNINO 1873 ROOSEVELT AVE YORK PA 17408 | 71.00 |
| DERRICK PETERS 530 S ACADEMY ST STOUGHTON WI 53589-2606 | 7.00 |
| DERRICK S HSU 20700 MAUREEN WAY SARATOGA CA 95070 | 625.00 |
| DERRICK WELFARE 1813 ROLLING HILLS PL BARTLESVILLE OK 74006-6810 | 1.00 |
| DERRICK WILLIAMS 1013 WHITTEMORE STREET CONWAY SC 29527 | 1.00 |
| DERRON D JOYNER | 1,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TOD<br>606 NE PINEHURST ST<br>LEES SUMMIT MO 64064-1342 | |
| DESIDERIO PINA<br>605 TOWNCREST DR<br>DAYTON OH 45434 | 252.70 |
| DESJARDINS SECURITIES INC | 25,529.00 |
| DESMOND NYAME<br>1713 LOUISVILLE CT<br>CERES CA 95307-1860 | 46,232.00 |
| DESYANA HALIM<br>2055 CENTER ST<br>BERKELEY CA 94704 | 250.00 |
| DEUTSCHE BANK SECURITIES | 375.00 |
| DEV K THASARATHAN TOD<br>201 S HEIGHTS BLVD APT 1514<br>HOUSTON TX 77007-5858 | 4.00 |
| DEV PATEL<br>21 DERBY LANE<br>WOODBRIDGE TOWNSHIP NJ 07067 | 5.00 |
| DEVEN TODD<br>27 OGMOOR PL SE<br>CALGARY AB T2C 2G1 | 50.00 |
| DEVESH PATEL AND<br>ALPANA PATEL JTWROS<br>9507 MCALPINE CT<br>WAXHAW NC 28173-6776 | 1,000.00 |
| DEVIN CASTLEBERRY<br>5001 WILLARD NORRIS ROAD<br>MILTON FL 32570 | 3.00 |
| DEVIN D BAILEY<br>284 NEWRIDGE AVE<br>WATERBURY CT 06708-1067 | 750.00 |
| DEVIN P CHAMPAGNE<br>509 W 26TH AVE<br>COVINGTON LA 70433-2527 | 170.00 |
| DEVIN WHITE<br>1840 CARRIAGE LN 77C<br>CHARLESTON SC 29407 | 1.00 |
| DEVON HAYES<br>1807 HAIKU RD<br>HAIKU HI 96708-5407 | 40.00 |
| DEVON JENNINGS<br>3478 GRAMERCY AVENUE<br>OGDEN UT 84403 | 1.00 |
| DEVY P PORNEL &<br>BELINDA S PORNEL JT TEN<br>PO BOX 210955<br>CHULA VISTA CA 91921-0955 | 100.00 |
| DEWAYNE ROBINSON<br>2610 50TH AVE E 303<br>BRADENTON FL 34203 | 52.00 |
| DEZARAE ALI<br>4236 WALLACE ST 2ND FL | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PHILADELPHIA PA 19104 | |
| DEZHOU ZONG<br>NO. 104 ZHUJIANG RD XIANGFANG<br>DIST<br>HARBIN HEILONGJIANG<br>HEILONGJIANG<br>150000 CHINA | 160.00 |
| DHAN BHANDARI<br>3952 HARTFORD RD 33<br>LANSING MI 48911 | 1,641.00 |
| DHANYA M GOPAL<br>7500A BEACH RD<br>23-316<br>SINGAPORE SG-01 199591<br>SINGAPORE | 13.00 |
| DHARMARAJAN RAMASWAMY<br>5902 W 154TH ST<br>OVERLAND PARK KS 66223 | 150.00 |
| DHARMENDRA SARKAR<br>38581 ROYAL ANN COMMON<br>FREMONT CA 94536 | 6.00 |
| DHARMENDRA SHAH<br>3939 CLEVELAND ST<br>SKOKIE IL 60076 | 5,000.00 |
| DHARMENDRA SHAH<br>3939 CLEVELAND ST<br>SKOKIE IL 60076-2703 | 100.00 |
| DHEERAJ RAJAGOPAL<br>2031 WENDOVER ST 11<br>PITTSBURGH PA 15217 | 4.00 |
| DIANA FABIOLA ELIZONDO<br>MABEL MORALES JT TEN<br>TOD DTD 06/04/2019<br>DR FRANCISCO ROCHA 203 DEPA 201<br>COLONIA SAN JERONIMO MONTERREY<br>NL 64634 MEXICO | 25.00 |
| DIANA FERNBACH<br>17 CEDAR DR E<br>PLAINVIEW NY 11803-2009 | 2.00 |
| DIANA I SHEA<br>153 BURLINGTON AVE<br>WILMINGTON MA 01887-3185 | 40.00 |
| DIANA I SHEA<br>DANIEL D PARKER<br>153 BURLINGTON AVE<br>WILMINGTON MA 01887-3185 | 21.00 |
| DIANA M PEREZ<br>5354 SOUTHSIDE RD<br>HOLLISTER CA 95023-9122 | 29.00 |
| DIANA POPLAWSKI<br>125 SHELLEY RD<br>MERIDEN CT 06451-4980 | 25.00 |
| DIANA SERGEEVNA KOZIKOVA<br>UL. KOMSOMOLSKAYA 85, APP. 153<br>KALININGRAD RU-KGD 236023<br>RUSSIAN FEDERATION | 10.00 |
| DIANA STRICKLAND<br>545 TRIBUTARY DRIVE | 19.46 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FORT LAWN SC 29714 | |
| DIANA TELLO<br>17212 STOWERS AVE<br>CERRITOS CA 90703 | 36.00 |
| DIANE CHRISTINE DALE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2234 ROSITA CT<br>FORT WAYNE IN 46815 | 482.00 |
| DIANE FORTIN &<br>TIMOTHY LOUIS FORTIN JT TEN<br>1004 BARCLAY ROAD<br>CHESTER SPRINGS PA 19425 | 200.00 |
| DIANE GREENING<br>PO BOX 596<br>BAYPORT NY 11705 | 1,000.00 |
| DIANE M WILLIAMS IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>205 FIELDSTONE WAY<br>FAYETTEVILLE GA 30215 | 500.00 |
| DIANE M WILLIAMS TOD<br>205 FIELDSTONE WAY<br>FAYETTEVILLE GA 30215 | 100.00 |
| DIANE SCRUGGS TALIAFERRO<br>JEANNE CAROL SCRUGGS<br>684 S BARRINGTON RD UNIT 290<br>STREAMWOOD IL 60107-1841 | 77.00 |
| DIANNA V AFFRUNTI<br>ROTH IRA E*TRADE CUSTODIAN<br>1216 S MAIN AVE<br>GROVELAND FL 34736-2744 | 3.00 |
| DIANNE MOUSTAFA &<br>BASEM A MOUSTAFA JTWROS<br>18 BEECH ST<br>TOWNSEND MA 01469-1390 | 700.00 |
| DIANTENG JIANG<br>131 HENRY ST<br>NEW YORK NY 10002 | 1,015.11 |
| DIANTHA DUVALL<br>14 OAKRIDGE RD<br>WELLESLEY MA 02481-2504 | 301.00 |
| DIEGO A SANDOVAL JUNEMANN<br>17610 28TH AVE SE<br>BOTHELL WA 98012-6666 | 3,700.00 |
| DIEGO FERNANDO QUINTERO ARGOTE<br>129-28 KEW GARDENS RD APT 3B<br>JAMAICA NY 11415 | 49.00 |
| DIETRICK HOLLIDAY<br>9190 DOVER STREET<br>LITHIA SPRINGS GA 30122 | 100.00 |
| DIKLA SASSON<br>HAGALIL<br>30<br>REHOVOT 7660213<br>ISRAEL | 1,050.00 |
| DILLON JEFFS C/F<br>LINCOLN O JEFFS UTMA/WY<br>560 RANCHO TRL<br>POWELL WY 82435-8558 | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DIMEI CHEN<br>TRAD IRA VFTC AS CUSTODIAN<br>7907 213TH ST<br>FLUSHING NY 11364-3507 | 2,250.00 |
| DIMITRI SCHWARTZ IRA TD AMERITRADE I<br>CUSTODIAN<br>6262 NITA AVE<br>WOODLAND HILLS CA 91367-1821 | 4.00 |
| DIMITRIOS SARIDIS AS CUST FOR<br>STELLA ASIMULA SARIDIS UTMA NY<br>3 CHESHIRE AVE<br>SYOSSET NY 11791-5010 | 8.00 |
| DIMPLE GAJRA<br>11901 HOBBY HORSE CT, 1937<br>AUSTIN TX 78758 | 100.00 |
| DINA M ANTONACCI<br>1865 HILLARY CT<br>SIMI VALLEY CA 93065-2208 | 7.00 |
| DINALI JAYANETTI<br>12 PINE VALLEY CT<br>GLEN MILLS PA 19342-1823 | 300.00 |
| DINESH KAPUR &<br>ROSY KAPUR JTWROS<br>101 FOOTE RD.<br>S GLASTONBURY CT 06073-3314 | 400.00 |
| DINESH SHAH<br>10 CHANDLER LN<br>VOORHEES NJ 08043-2517 | 500.00 |
| DINO TURULJA<br>LITA E TURULJA<br>16101 BOTHL EVRT HWY UNIT H4<br>MILL CREEK WA 98012-1733 | 3.00 |
| DION W DEMMERLY<br>3312 BLOOMINGTON AVE<br>MINNEAPOLIS MN 55407-2253 | 3,000.00 |
| DIPEN PATEL<br>8 HICKORY CT<br>WEST WINDSOR NJ 08550 | 9.00 |
| DIPESHKUMAR G MISTRY &<br>DIPALI D MISTRY JTWROS<br>4527 18TH AVE APT EAST # 1427<br>TUSCALOOSA AL 35405-4343 | 56.00 |
| DIRK NEYHART<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1405 HEARST AVE<br>BERKELEY CA 94702 | 46.00 |
| DIVINA PERALTA TOD<br>12688 CHAPMAN AVE UNIT 3216<br>GARDEN GROVE CA 92840-4043 | 625.00 |
| DIVYESH PATEL<br>16205 WISDOM DR<br>CARY NC 27519 | 701.00 |
| DIYA HASNA<br>40 BEAR RUN RD<br>BRAMPTON ON L6X 2Z8 | 1,023.00 |
| DJENABOU BAH<br>350 LITTLE CREEK RD SE<br>LAWRENCEVILLE GA 30045 | 55.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DMITRI MOSSESSIAN<br>71 JEFFERSON ST APT 3<br>HOBOKEN NJ 07030-7820 | 67.00 |
| DMITRI NIJEGORODOV<br>4360 SCOTLAND CT SW<br>SNELLVILLE GA 30039 | 4.00 |
| DMITRY MEYEROV<br>TOD<br>9115 JUDICIAL DR APT 4443<br>APT 4443<br>SAN DIEGO CA 92122-4628 | 1,463.00 |
| DMITRY PETRUSHKEVICH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>23B PROSPECT ST<br>PARAMUS NJ 07652-2706 | 140.00 |
| DOCKER STAEBLER<br>1301 COUNTRY CLUB DR UNIT 4<br>OKOBOJI IA 51355-2501 | 6.00 |
| DOCTEUR MAXIME ROBIN-BOUDREAU<br>INC<br>1076 BLVD DOCTEUR CAMILLE-<br>MARCOUX<br>LOURDES-DE-BLANC-SABLON<br>QC G0G 1W0 | 6,500.00 |
| DOHAN K WEERARATNE<br>4595 CALLE SAN JUAN<br>NEWBURY PARK CA 91320-6774 | 125.00 |
| DOHYUNG M KOOK<br>150 E 44TH ST APT 29H<br>NEW YORK NY 10017-4076 | 59.00 |
| DOLORES L VILLO<br>PO BOX 851024<br>NEW ORLEANS LA 70185-1024 | 15.00 |
| DOLORES MONTE REVOCABLE TRUST<br>UAD 11/08/18<br>DOLORES MONTE TTEE<br>512 55TH ST<br>BROOKLYN NY 11220-3109 | 1,700.00 |
| DOMINGO SILVA<br>2323 GUAVA DRIVE<br>WESLACO TX 78596 | 3,000.00 |
| DOMINIC HOGAN<br>11 PARTRIDGE LN<br>BURLINGTON CT 06013-1205 | 50.00 |
| DOMINIC MARICIC<br>1850 N 3RD AVE<br>UPLAND CA 91784-1625 | 888.00 |
| DOMINIC P BARAKAT<br>PLEDGED TO ML LENDER<br>45 CHURCH ST APT 4<br>BOSTON MA 02116-5377 | 3,875.00 |
| DOMINIC P GOMEZ<br>5469 E CENTRALIA ST<br>LONG BEACH CA 90808 | 28.00 |
| DOMINIC SPRINKLES<br>55821 11 MILE RD HOUSE<br>LYON CHARTER TOWNSHIP MI 48165 | 4.76 |
| DOMINIC WARD<br>105 MILKWEED RD<br>ELGIN SC 29045-9803 | 2.00 |
| DOMINICK ALIA | 324.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 2914 W WOODBINE DR<br>MARYVILLE TN 37803-0548 | |
| DOMINICK GALACGAC<br>64235 PUU PULEHU LOOP<br>WAIMEA HI 96743 | 7.56 |
| DOMINICK L AUCI<br>2468 GRINSTEAD DR # 1<br>LOUISVILLE KY 40204-2304 | 48,000.00 |
| DOMINICK MARTINEZ<br>1415 W ORANGE DR<br>PHOENIX AZ 85013 | 3.00 |
| DOMINICK MATURO<br>358 FOREST AVE<br>PARAMUS NJ 07652 | 1,200.00 |
| DOMINIQUE M MANO<br>5838 FERN AVE<br>SHREVEPORT LA 71105-3112 | 100.00 |
| DOMINIQUE SANDS<br>563 BRADFORD STREET<br>BROOKLYN NY 11207 | 3.00 |
| DOMINIQUE TENANT<br>82 BEALE RD<br>ARDEN NC 28704 | 9.81 |
| DON COLASUONO<br>11610 LORI LANE<br>HUNTLEY IL 60142-7308 | 125.00 |
| DON M GASKELL &<br>LORI M GASKELL<br>DESIGNATED BENE PLAN/TOD<br>17259 S0 MILL LANE<br>OCEAN VIEW DE 19970 | 100.00 |
| DONALD C MILLER<br>317 FORTUNE ST NE<br>ATLANTA GA 30312-1415 | 450.00 |
| DONALD CAI<br>2910 GANT QUARTERS DR<br>MARIETTA GA 30068-3735 | 1.00 |
| DONALD D THIBEAU IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13 SYCAMORE AVE<br>NORTH HAMPTON NH 03862 | 625.00 |
| DONALD FRANCIS VOGEL IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>PO BOX 91<br>SILVER SPRINGS NV 89429-0091 | 1,000.00 |
| DONALD GELIN ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>412 RIVER TER<br>TOMS RIVER NJ 08755-7316 | 17.00 |
| DONALD L HORN<br>9148 W IRVING ST APT 202<br>BOISE ID 83704-9741 | 100.00 |
| DONALD LASELL<br>50 CAROL CT<br>LACONIA NH 03246 | 13.00 |
| DONALD LESTER COLLINS &<br>CHERYL LYNN COLLINS JT TEN<br>1015 RENFROE LAKE DR<br>AUBURN GA 30011 | 2,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DONALD MCGILL JR<br>29 DUCK HILL RD<br>DUXBURY MA 02332-3872 | 50.00 |
| DONALD MULARZ & CHRISTIE CAMPBELL<br>JT TEN<br>9 NW 9TH ST<br>DELRAY BEACH FL 33444-3925 | 500.00 |
| DONALD N TRAN<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>16 WATERVIEW DR<br>SICKLERVILLE NJ 08081-1682 | 20,000.00 |
| DONALD P WILDE<br>271 SKATE DR<br>TALLAHASSEE FL 32312-1517 | 4.00 |
| DONALD PARKER<br>226 MOORE AVE<br>PITTSBURGH PA 15210-2034 | 3.00 |
| DONALD ROGERS<br>13311 HILLENDALE DRIVE<br>WOODBRIDGE VA 22193 | 3.00 |
| DONALD SIMMS<br>37 ORCHARD DRIVE<br>GAITHERSBURG MD 20878 | 1,900.00 |
| DONALD W ATKINSON<br>TRAD IRA VFTC AS CUSTODIAN<br>10238 TRAVIS LN<br>BAYTOWN TX 77523-0973 | 200.00 |
| DONATAS AKUNIS<br>701 S WELLS ST 3106<br>CHICAGO IL 60607 | 2,221.00 |
| DONATO SALISI SAN JUAN TOD<br>8060 TROTTING COURSE LN<br>GLENDALE NY 11385 | 20.00 |
| DONGHEON JUNG<br>2615 FACTOR WALK BLVD<br>SUWANEE GA 30024-3625 | 250.00 |
| DONGWON KIM<br>2121 DWIGHT WAY 511<br>BERKELEY CA 94704 | 1,911.00 |
| DONIELLE L DAVIS &<br>TERESA A DAVIS JTWROS<br>110 TALBOT ST<br>EASTON MD 21601-2923 | 100.00 |
| DONISE FARMER<br>2780 HAWKINS MILL RD<br>LYNCHBURG VA 24503 | 1.00 |
| DONNA CAPLETON-REID<br>176 BRIDGEHAVEN DR<br>RAEFORD NC 28376 | 160.00 |
| DONNA JUNE JACOBSEN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>PO BOX 86<br>COLUMBIA CA 95310 | 30.00 |
| DONNA L FELLER<br>104 ASTRID LN<br>WILLIAMSBURG VA 23188-1003 | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DONNA M FLANAGAN<br>14499 BEGONIA RD<br>99<br>VICTORVILLE CA 92392-5920 | 210.00 |
| DONNA M MILLER ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>11753 BIG CANOE<br>BIG CANOE GA 30143-5147 | 125.00 |
| DONNA M PRIZZI<br>WFCS CUSTODIAN TRAD IRA<br>6937 E PURPLE SHADE CIR<br>SCOTTSDALE AZ 85266-7036 | 63.00 |
| DONNA ONORATO<br>14 CYPRESS ST<br>FARMINGDALE NY 11735 | 15.00 |
| DONNA SCHICK<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>1710 SAINT MARKS AVENUE<br>MERRICK NY 11566-2530 | 88.00 |
| DONNEL J GRACE<br>10440 SOUTH DR APT 416<br>HOUSTON TX 77099-2809 | 1.00 |
| DONNIE HOSKINS<br>495 STRAIGHT BRANCH RD<br>SPEEDWELL TN 37870-1733 | 4.00 |
| DONO HARJANTO<br>28 LEWIS<br>IRVINE CA 92620 | 1.00 |
| DONOVAN BONNER<br>4689 MUSTANG PKWY APT 4301<br>CARROLLTON TX 75010 | 7.31 |
| DORA B AULD<br>PO BOX 212<br>INGRAM TX 78025-0212 | 12.00 |
| DOREEN D PAYNE<br>6 KARLYN DR<br>NEW CASTLE DE 19720-1232 | 200.00 |
| DORIAN S FABIO ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>61 MALLARD DR<br>GREENWICH CT 06830-6707 | 500.00 |
| DORIAN S FABIO SEP IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>61 MALLARD DR<br>GREENWICH CT 06830-6707 | 100.00 |
| DORIS CUCINOTTA IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>8 WEBBER RD<br>BURLINGTON MA 01803 | 125.00 |
| DORIS LAWRENCE<br>787 JOHN DALY ST<br>INKSTER MI 48141 | 1.00 |
| DOROTHY PENDERGAST<br>8025 W RUSSELL RD 2046<br>LAS VEGAS NV 89113 | 5.00 |
| DOROUWA DJONNA<br>54 EAST 176TH STREET 10 D | 127.53 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRONX NY 10453 | |
| DOUG NUGENT<br>10801 ELIZABETH LN<br>LA PORTE TX 77571-9405 | 53.00 |
| DOUG PEDERSON AND<br>BRENDA PEDERSON JTWROS<br>16217 FOXTAIL CT<br>BABCOCK RANCH FL 33982-6005 | 215.00 |
| DOUG ROSS<br>1027 BROMO AVENUE<br>ST. CLOUD MN 56303 | 850.00 |
| DOUGLAS & CHARLOTTE HUBBARD<br>TOD MICHAEL HUBBARD<br>DAVID HUBBARD<br>MICHELE TRACY HUBBARD<br>7926 TYBEE COURT<br>UNIVERSITY PARK FL 34201 | 1,500.00 |
| DOUGLAS A BONILLA<br>19703 ARBOR CREEK DR<br>KATY TX 77449-6169 | 125.00 |
| DOUGLAS ANTHONY DAWSON<br>128 W CAROLYN DR<br>AMERICAN CANYON CA 94503 | 19.00 |
| DOUGLAS BLACKBURN &<br>KRISTINA BLACKBURN TEN COM<br>3577 STEVENS WAY<br>AUGUSTA GA 30907-9560 | 20.00 |
| DOUGLAS C MAYR<br>12146 W. ST. MARTINS RD.<br>FRANKLIN WI 53132-1643 | 5,000.00 |
| DOUGLAS C WENDT TTEE<br>DOUGLAS C WENDT JR DDS 401K PFT<br>SHRING PL<br>268 S MOON AVE<br>BRANDON FL 33511 | 594.00 |
| DOUGLAS D CURRIE<br>1690 MADDY LN<br>KEEGO HARBOR MI 48320 | 4,000.00 |
| DOUGLAS DAVIS, JR<br>168 BIRCHTREE LN 101<br>CONCORD VA 24538 | 200.00 |
| DOUGLAS H SLAGEL SR C/F<br>NICHOLAS G EPPLIN UTMA/IL<br>2851 TOWNSHIP ROAD<br>1500 EAST<br>KEITHSBURG IL 61442 | 9.00 |
| DOUGLAS J CLARK ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>19610 WOOTTON AVE<br>POOLESVILLE MD 20837 | 100.00 |
| DOUGLAS KEVIN BILES<br>300 HILLSIDE LN<br>LONGVIEW TX 75605-4908 | 240.00 |
| DOUGLAS LABAR TTEE<br>DOUGLAS LABAR LIVING TRUST<br>U/A 2/12/98<br>415 WILDWOOD<br>MARQUETTE MI 49855 | 625.00 |
| DOUGLAS LEMON<br>5124 PORTLAND AVE | 0.35 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MINNEAPOLIS MN 55417 | |
| DOUGLAS MAYERS<br>167 GLEN COVE AVENUE APT 3E<br>GLEN COVE NY 11542 | 18.00 |
| DOUGLAS R WOOLLEY<br>4144 EMILIO LN<br>JACKSONVILLE FL 32226-2147 | 96.00 |
| DOUGLAS RODNEY HOLL<br>308 VICTORY GALLOP CT.<br>HAVRE DE GRACE MD 21078-2596 | 388.00 |
| DOUGLAS SAHR<br>2695 OLD JESUP RD<br>BRUNSWICK GA 31525-4229 | 8,000.00 |
| DOUGLAS STAHR & BARBARA STAHR JT<br>TEN<br>1900 PAYTON DR<br>BELLEVILLE IL 62226-7352 | 100.00 |
| DOUGLAS STAHR ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1900 PAYTON DR<br>BELLEVILLE IL 62226-7352 | 200.00 |
| DOUGLAS SYLVIA<br>4 VERDI AVENUE<br>TUCKAHOE NY 10707 | 1.00 |
| DOUGLAS TENNISON<br>5 PARMENTER RD<br>FRAMINGHAM MA 01701 | 3,334.00 |
| DOUGLAS Y NG &<br>VERONICA N NG JT TEN<br>6620 SW 169TH AVE<br>BEAVERTON OR 97007-7805 | 950.00 |
| DR AMI C RANANI MD<br>4 OLD FARM RD<br>AMAWALK NY 10501-1100 | 42.00 |
| DR ASHRAF UL HAQUE<br>79 KINCORA DR NW<br>CALGARY AB T3R 1L4 | 13.00 |
| DR MICHAEL IETTA<br>BERGEN ANES. PEN. FBO: M.IETTA<br>71 GILBERT RD.<br>HO HO KUS NJ 07423-1405 | 1,250.00 |
| DR MICHAEL J BAO<br>20026 LIVORNO WAY<br>NORTHRIDGE CA 91326-4075 | 10.00 |
| DR NAYAN MODI<br>230 GRAVEL RIDGE TRAIL<br>KITCHENER ON N2E 0E5 | 200.00 |
| DR ROSTAM R YAZDANI AND/OR<br>MRS BEHIN KAVOOSI YAZDANI<br>1277 WEST 23RD ST<br>NORTH VANCOUVER BC V7P 2H5 | 500.00 |
| DR VENKATA KARTHIK RAO PUPPALA<br>268 SHIELING DR<br>MARION BRIDGE NS B1K 0B3 | 210,000.00 |
| DR. ALLEN PRENDIVOJ<br>30 CANTERBURY PL UNIT 1007<br>NORTH YORK ON M2N 0B9 | 5,000.00 |
| DREW ARBANASIN<br>19231 48TH AVE W<br>LYNNWOOD WA 98036 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DREW GRIFFITH<br>3152 BELLE CENTER RD<br>WASHOUGAL WA 98671 | 341.00 |
| DREW HEIL<br>PO BOX 12124<br>DALLAS TX 75225-0124 | 13.00 |
| DREW MILLER<br>110 IROQUOIS AVENUE UPPER<br>LANCASTER NY 14086 | 700.00 |
| DREW POGUE<br>272 FEDERAL ST<br>GREENFIELD MA 01301 | 14.00 |
| DUANE CLOW<br>PO BOX 468<br>CAMAS WA 98607-0468 | 7.00 |
| DUBBY GREENSTEIN<br>103 COUNTRY RIDGE RD<br>SCARSDALE NY 10583 | 80.00 |
| DUHIENG NGUYEN<br>12376 RIVIERA DRIVE<br>FAYETTEVILLE GA 30215 | 109.00 |
| DUKSOON CHOI<br>5 FLANDERS DRAKESTOWN RD<br>FLANDERS NJ 07836-4003 | 2,000.00 |
| DUNCAN ASHLEY<br>3857 LEEVIEW CT<br>CULVER CITY CA 90232 | 4.34 |
| DUNE ROAD LLC<br>A PARTNERSHIP<br>JOSEPH DANIEL MARK<br>166 NORMA RD<br>TEANECK NJ 07666-4233 | 95,060.00 |
| DUONG DO<br>1251 FLEMING AVE<br>SAN JOSE CA 95127-3652 | 730.00 |
| DURRANT MILLER<br>12778 ANTHORNE LN<br>BOYNTON BEACH FL 33436 | 3.00 |
| DUSTIN BULLERWELL<br>UNIT 413-636 ST ANNE'S RD<br>WINNIPEG MB R2M 3H1 | 3,659.00 |
| DUSTIN D MONGOLD<br>495 LOCUST ST<br>MILLERSBURG PA 17061-1542 | 106.00 |
| DUSTIN E WIND<br>27265 LANA LN<br>CONROE TX 77385-8094 | 8.00 |
| DUSTIN FREIDLUND<br>4628 POLK STREET NORTHEAST<br>COLUMBIA HEIGHTS MN 55421 | 1.00 |
| DUSTIN GOMEZ<br>16848 ROYAL PINES LN<br>SANTA CLARITA CA 91387 | 500.00 |
| DUSTIN L BAKER &<br>MICHELLE L BAKER | 160.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DESIGNATED BENE PLAN/TOD<br>116 NEUCHATEL LANE<br>FAIRPORT NY 14450 | |
| DUSTIN RAMIREZ<br>265 E MISSION RD<br>CORONA CA 92879 | 50.00 |
| DUSTIN SCHREINER<br>760 RANCHO LA BOCA RD<br>BRIONES CA 94553-9716 | 10.00 |
| DUSTON WILLIAM HICKEY<br>4678 INDIANA AVE NE<br>SALEM OR 97305-2733 | 300.00 |
| DUY NGUYEN<br>4805 W RENO ST<br>BROKEN ARROW TX 74012 | 19,894.93 |
| DWAYEN HAWKINS<br>100 STONE MILL RUN BUILDING 100 APT. 43<br>ATHENS GA 30605 | 5.00 |
| DWAYNE D KEY<br>CMR 490<br>APO AE 09708 | 250.00 |
| DWAYNE REEVES<br>1019 HINGSON TANNER RD<br>PERRY FL 32347 | 98.00 |
| DWAYNE T FRANKLIN<br>131 FLEETWOOD DR.<br>VICKSBURG MS 39180-9315 | 257.00 |
| DWIGHT C HUNTER<br>3943 TORREY PINES BLVD<br>SARASOTA FL 34238-2834 | 215.00 |
| DWIGHT S CLARKE SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>21702 110TH RD<br>QUEENS VILLAGE NY 11429-1937 | 2,580.00 |
| DYLAN DRISCOLL<br>6700 TELEPHONE ROAD APT 412 BLDG G<br>VENTURA CA 93003 | 75.00 |
| DYLAN MURPHY<br>15156 CAVALIERI RD<br>SONORA CA 95370 | 643.00 |
| DYLAN PATRICK TURNER<br>18816 DE ANN CIRCLE<br>MINNETONKA MN 55345 | 14.00 |
| DYLAN W WYATT<br>500 CONCORDIA LN<br>SAINT CHARLES MO 63301-4610 | 500.00 |
| DYLIN BARUSO<br>512 EAST J STREET<br>CHULA VISTA CA 91910 | 9.71 |
| E ROTH<br>DESIGNATED BENE PLAN/TOD<br>162 PILGRIM DR<br>SAN ANTONIO TX 78213 | 5.00 |
| E*TRADE SECURITIES LLC | 4,042,422.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EAN JENKINS<br>3001 BERKELEY FOREST DR<br>COLUMBIA SC 29209 | 10.00 |
| EARL EDISON IRABAGON<br>6078 69TH PLACE<br>MASPETH NY 11378 | 7.29 |
| EARL PEPITO<br>3901 TOLAND WAY<br>LOS ANGELES CA 90065 | 102.00 |
| EARL SEEGRIST<br>35788 FRONTIER AVENUE AP 441<br>YERMO CA 92398 | 500.00 |
| EARNEST JONES<br>7827 SOUTH SPAULDING AVENUE<br>CHICAGO IL 60652 | 5.00 |
| EARTHY OIL I401K<br>SANDEEP MALHOTRA TTEE<br>FBO SANDEEP MALHOTRA<br>19118 CAMDEN WOODS COURT<br>TOMBALL TX 77377-5544 | 25.00 |
| EASTMONEY INTERNATIONAL SECURITIES LIMITED<br>ROOM 3203, 32/F, TOWER 1<br>ADMIRALTY CENTER, 18 HARCOURT ROAD<br>HONG KONG 00852<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 6,625.00 |
| EASTMONEY INTERNATIONAL SECURITIES LIMITED<br>ROOM 3203, 32/F, TOWER 1<br>ADMIRALTY CENTER, 18 HARCOURT ROAD<br>HONG KONG 00852<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 1,447.00 |
| EBBA MARISCAL<br>123-12 18TH AVENUE<br>COLLEGE POINT NY 11356 | 34.00 |
| EBENEZER TETTEYFIO<br>14391 BECKETT GLEN CIRCLE<br>CHANTILLY VA 20151 | 2.00 |
| EBUBE AGU<br>12300 SW GOOSE LN<br>BEAVERTON OR 97007-2063 | 2.00 |
| ECE BICAK<br>11 COGSWELL AVENUE<br>APT 9<br>CAMBRIDGE MA 02140-2043 | 1,273.00 |
| EDDID SECURITIES AND FUTURES LIMITED - CLIENT'S<br>ACCOUNT<br>23/F, YF LIFE TOWER<br>33 LOCKHART ROAD<br>WANCHAI 0000 | 9,200.00 |
| EDDIE ARCHIE &<br>SARAH ARCHIE JTWROS<br>1379E360N<br>ANDERSON IN 46012 | 400.00 |
| EDDIE BROUGHTON<br>2609 SOUTHEAST 97TH STREET<br>OKLAHOMA CITY OK 73160 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EDDIE MEYERSOHN TTEE<br>HARRY MEYERSOHN FAMILY TRUST<br>U/A 9/16/81<br>FBO EDDIE MEYERSOHN<br>13627 DEERING BAY DR APT 1104<br>CORAL GABLES FL 33158-2837 | 3,000.00 |
| EDDIE SANDERS<br>417 NE 191 ST 101<br>MIAMI FL 33179 | 0.01 |
| EDELMIRA TAPIA<br>11831 BRANDYWINE PL<br>RCH CUCAMONGA CA 91730-3955 | 20.00 |
| EDELMIRA TAPIA<br>11831 BRANDYWINE PL<br>RCH CUCAMONGA CA 91730-3955 | 8.00 |
| EDEN MEHARENNA<br>1861 CEDAR AVE<br>SAN LEANDRO CA 94579 | 20.00 |
| EDGAR A MACIAS<br>2878 MARICOPA AVE<br>RICHMOND CA 94804-1014 | 7.00 |
| EDGAR ALDAPE JR<br>1429 N CLIFF VALLEY WAY NE B<br>ATLANTA GA 30319 | 414.00 |
| EDGAR CAMPER<br>2161 LONGREEN RD<br>KINGSPORT TN 37660 | 2.00 |
| EDGAR HERNANDEZ<br>140 MALIBU DR<br>BOLINGBROOK IL 60440-2312 | 37.00 |
| EDGAR P UYGUANCO<br>443 FOUNTAIN VALLEY LN<br>KISSIMMEE FL 34759-6106 | 25.00 |
| EDGAR YANEZ<br>6692 SEGOVIA WAY<br>FORT LAUDERDALE FL 33331 | 250.00 |
| EDGAR ZAVALA<br>4276 12 DENNISON STREET<br>LOS ANGELES CA 90023 | 1.00 |
| EDITH DAVES<br>2135 E 4TH STREET<br>UNIT 305<br>LONG BEACH CA 90814-3349 | 200.00 |
| EDITH ORTIZ<br>510 HAMPTON SQUARE DRIVE 510<br>LAWRENCEVILLE GA 30046 | 2.81 |
| EDMOND LEVY<br>1479 S BEDFORD ST<br>LOS ANGELES CA 90035 | 125.00 |
| EDMUND CHAVEZ<br>221 LAWRENCE AVE<br>HASBROUCK HTS NJ 07604-2109 | 50.00 |
| EDMUND M DUNST<br>PO BOX 765<br>BEDFORD NY 10506-0765 | 285.00 |
| EDNALIZ ROSAS ACEVEDO | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 1842 PARKVIEW BLVD 202<br>PITTSBURGH PA 15217 | |
| EDOARDO MARINO<br>2728 FEDERAL AVE 1/2<br>LOS ANGELES CA 90064 | 300.00 |
| EDUARDO CISTERNA<br>1109 COTITA DR<br>GAUTIER MS 39553 | 1.87 |
| EDUARDO GOMEZ<br>40 PALADINO AVENUE 5B<br>NEW YORK NY 10035 | 1.00 |
| EDUARDO GUTIERREZ<br>2831 S BAYSHORE DR<br>UNIT 1808<br>MIAMI FL 33133-6081 | 8,804.00 |
| EDUARDO LUIS ESCUDERO<br>867 CAMPBELL ST E<br>LEHIGH ACRES FL 33974 | 9,000.00 |
| EDUARDO MARTINEZ<br>1415 W ORANGE DR<br>PHOENIX AZ 85013 | 2.00 |
| EDUWIN CASTILLO GIRALDO<br>15057 SW 158TH CT<br>MIAMI FL 33196-5713 | 190.00 |
| EDWARD A SALINAS<br>160 CAMBRIDGEPARK DR.<br>APT 170<br>CAMBRIDGE MA 02140-2455 | 3,723.00 |
| EDWARD B WHARTON<br>TOD<br>400 POLLY LN APT 247<br>LAFAYETTE LA 70508-4970 | 50.00 |
| EDWARD CALLIRGOS<br>1522 W CURRY ST<br>CHANDLER AZ 85224 | 10.00 |
| EDWARD CHETRAM & CRICELDA CHETRAM<br>JT TEN<br>10637 96TH ST<br>OZONE PARK NY 11417-2131 | 101.00 |
| EDWARD COHEN<br>2415 AVE M<br>BKLYN NY 11210 | 17,003.00 |
| EDWARD CURRAN<br>MARY CURRAN JTWROS<br>242 LAKE DR<br>LK PEEKSKILL NY 10537-1113 | 400.00 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO ANNE W CALLISON IRA<br>437 S PONTIAC WAY<br>DENVER CO 80224-1337 | 13.00 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO LUCYNA JOHNSON IRA<br>1300 S 10TH STREET<br>ST CHARLES IL 60174-3823 | 55.00 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO STEVEN M HOFFMAN IRA<br>1202 SANLOR AVENUE<br>WEST MILTON OH 45383-1121 | 502.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EDWARD DAVID<br>1408 WEBSTER AVE 12K<br>BRONX NY 10456 | 1.00 |
| EDWARD DE LEON<br>3012 WICKHAM AVE<br>BRONX NY 10469 | 204.08 |
| EDWARD E STUTZCAGE<br>1094 SUMMIT HILL RD<br>ASHLAND PA 17921-9088 | 816.00 |
| EDWARD F LYNCH &<br>ROBERTA J LYNCH JT TEN<br>12343 CASCADE HLS<br>SAN ANTONIO TX 78253 | 200.00 |
| EDWARD GENTHNER<br>8224 CARINOSO WAY<br>SEVERN MD 21144 | 55.79 |
| EDWARD HALL O'DONNELL<br>1115 WILLARD ST<br>HOUSTON TX 77006-1237 | 100.00 |
| EDWARD HERRING<br>6120 N MOUNTAINEER RD<br>FLAGSTAFF AZ 86004 | 1,400.00 |
| EDWARD J FINNEY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>148 SCOTLAND YARD BLVD<br>SAINT JOHNS FL 32259 | 100.00 |
| EDWARD J FINNEY<br>DESIGNATED BENE PLAN/TOD<br>725 FIELDSTREAM DR<br>BOONE NC 28607 | 100.00 |
| EDWARD J LAREMORE<br>IRA E*TRADE CUSTODIAN<br>6250 BOHEMIAN HWY<br>OCCIDENTAL CA 95465-9105 | 100.00 |
| EDWARD JONES | 22,480.00 |
| EDWARD JONES TRUST CO AS CUST<br>FBO CHRISTOPHER W WILCOX RTH<br>447 GA HWY 64<br>ALMA GA 31510-4405 | 9,925.00 |
| EDWARD JONES TRUST CO AS CUST<br>FBO GLORIA CARDENAS IRA<br>1112 OLIVIA DR<br>OXNARD CA 93030-5463 | 2,000.00 |
| EDWARD JONES TRUST CO AS CUST<br>FBO KAREN LEE KLUG RTH<br>7355 WEST BECKETT AVENUE<br>MILWAUKEE WI 53216-1009 | 150.00 |
| EDWARD JONES TRUST CO AS CUST<br>FBO KATHERINE GILLILAND IRA<br>304 EAGLE DR UNIT 101<br>SAN MARCOS TX 78666 | 13.00 |
| EDWARD JONES TRUST CO AS CUST<br>FBO LEVER S ROBINSON IRA<br>217 SABB RD<br>COPE SC 29038-9462 | 300.00 |
| EDWARD JONES TRUST CO AS CUST<br>FBO MARK DAVID ANDREW IRA<br>536 SHULTZ ROAD | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WASHINGTON BORO PA 17582-9642 | |
| EDWARD JONES TRUST CO AS CUST<br>FBO ROBERT J STACK IRA<br>C/O ANDRIKA DONOVAN<br>6 PROSPECT STREET APT 101<br>BRATTLEBORO VT 05301-6904 | 500.00 |
| EDWARD JONES TRUST CO AS CUST<br>FBO ROBERT J STACK IRA<br>C/O MAEVE STACK<br>1412 STICKNEY BROOK ROAD<br>DUMMERSTON VT 05301-4522 | 500.00 |
| EDWARD L BOWNE<br>422 FAIRMOUNT CT<br>THE VILLAGES FL 32162-6347 | 438.00 |
| EDWARD L STOLARUN &<br>ELIZABETH R STOLARUN TEN ENT<br>3713 S GEORGE MASON DR<br>APT 1405W<br>FALLS CHURCH VA 22041-3281 | 9,040.00 |
| EDWARD LAPOINTE<br>PO BOX 1839<br>ROCKPORT TX 78381-1839 | 20,000.00 |
| EDWARD LAROSA<br>1185 TOWNSEND AVE<br>YOUNGSTOWN OH 44505-1267 | 0.44 |
| EDWARD LEONARD<br>100 VILLAGE SQ<br>232<br>GLEN COVE NY 11542-2667 | 5.00 |
| EDWARD LEONARD<br>APEX C/F ROTH IRA<br>100 VILLAGE SQ<br>232<br>GLEN COVE NY 11542-2667 | 17.00 |
| EDWARD MORRIS<br>67 4TH ST<br>WOOD RIDGE NJ 07075-2207 | 50.00 |
| EDWARD RYABOVSKY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>495 DARBY CT<br>RIDGEWOOD NJ 07450 | 5,000.00 |
| EDWARD STOLARUN<br>3713 SO. GEORGE MASON DRIVE #1405-WE<br>FALLS CHURCH VA 22041 | 3,500.00 |
| EDWARD SYDNEY GOAD<br>PO BOX 10792<br>LYNCHBURG VA 24506-0792 | 75.00 |
| EDWARD T YASICK<br>513 VINTAGE GROVE LN<br>APEX NC 27502-7133 | 91.00 |
| EDWARD TAYLOR<br>8008 SUTHERLAND DR<br>BAKERSFIELD CA 93309 | 4.27 |
| EDWARD VOCCOLA<br>738 S SYCAMORE AVE<br>LOS ANGELES CA 90036 | 1.00 |
| EDWARD W RAY<br>DESIGNATED BENE PLAN/TOD<br>1600 DAVIS HOUSE LANE<br>WAKE FOREST NC 27587 | 600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EDWIN BUTLER<br>2917 SALENA ST 2F<br>ST. LOUIS MO 63118 | 1.00 |
| EDWIN ERIC MARTIN<br>920 W SERVICE AVE<br>WEST COVINA CA 91790-3717 | 100.00 |
| EDWIN LYMAN BOYER<br>14 SUSAN DR<br>BILLERICA MA 01821 | 20.00 |
| EDWIN P PALUMBO<br>106 ARDMORE AVE<br>PROVIDENCE RI 02908-2006 | 400.00 |
| EDWIN SIZEMORE<br>1792 SPRING MEADOW DR<br>LEBANON OH 45036-7823 | 100.00 |
| EDWIN VELAZQUEZ<br>91 PROVIDENCE LN<br>PALM COAST FL 32164 | 1.00 |
| EDYTHE R HICKS TOD<br>10727 E KENTUCKY AVE 309<br>AURORA CO 80012 | 7.00 |
| EFRAIN AVILA<br>5248 W BELLE PLAINE AVE<br>CHICAGO IL 60641 | 2.00 |
| EGBERTO HERNANDEZ<br>148 CALLE TOPACIO MANSIONES DEL CARIBE<br>HUMACAO PR 00791 | 3.00 |
| EGHE REGI ADABIRI<br>1244 NW 204TH ST<br>MIAMI FL 33169-2455 | 1.00 |
| EHAB ARIF<br>1823 ROCKYBRANCH PASS<br>MARIETTA GA 30066 | 7.00 |
| EHAB JAWAD<br>2553 W LAKE VAN NESS CIR<br>FRESNO CA 93711 | 110.38 |
| EHREN BAKER<br>15828 BOULDER OAKS DRIVE<br>HOUSTON TX 77084 | 500.00 |
| EILEEN BLOOM<br>41 CONSHOHOCKEN STATE ROAD<br>APT 406<br>BALA CYNWYD PA 19004-2438 | 1,000.00 |
| EILEEN F BYRNE<br>410 N JENNERSVILLE RD<br>WEST GROVE PA 19390-9159 | 8.00 |
| EILEEN P KENNEDY IRA R/O<br>JPMS LLC CUST.<br>2 GLEN CT<br>PEARL RIVER NY 10965-1920 | 5,000.00 |
| EILEEN ROSAS<br>4412 ST. BO CRUCES<br>AGUADA PR 00602 | 120.00 |
| EITAN PLASSE<br>7110 TASHKENT PL | 850.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DULLES VA 20189 | |
| EKUE KPODAR<br>526 CROWN PARK AVENUE<br>GAITHERSBURG MD 20878-4561 | 500.00 |
| EKUNDAYO BOSS-COLE<br>7975 RIGGS ROAD 10<br>HYATTSVILLE MD 20783 | 20.68 |
| ELAINE F MILLER &<br>MARK J MILLER JT TEN<br>9404 LONG RUN DRIVE<br>JUNEAU AK 99801 | 10,000.00 |
| ELAINE PEART<br>911 WASHINGTON ST<br>DORCHESTR CTR MA 02124-4625 | 120.00 |
| ELAINE R LEFF<br>47 FIELDSTONE DR<br>MORRISTOWN NJ 07960 | 25.00 |
| ELAINE WILLIAMSON<br>1016 W. FRANKLIN ST. APT 2<br>BOISE ID 83702 | 3.23 |
| ELDRIDGE SCOTT JR<br>8523 VINYARD MIST<br>SAN ANTONIO TX 78255 | 2.00 |
| ELECTRONIC TRANSACTION CLEARING | 1,500.00 |
| ELENA CRAWFORD HAYSSEN<br>180 VALLEY PARK DR<br>SPOFFORD NH 03462-4638 | 18.00 |
| ELENA PIGNATELLI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>7531 HERSCHEL AVE UNIT G<br>LA JOLLA CA 92037 | 100.00 |
| ELEONORA HARMACEK TTEE<br>ELEONORA HARMACEK LIVING TRUST<br>U/A DTD 04/29/2003<br>1039 CELLANA COURT<br>FORT MYERS FL 33908 | 100.00 |
| ELHAM AHMADI<br>2845 HIGHWAY 289<br>MIDDLE STEWIACKE NS B0N 1C0 | 5.00 |
| ELI BERGER<br>9669 125TH ST<br>SEMINOLE FL 33772-2048 | 6,000.00 |
| ELI L LUCERO<br>524 BONNARDS PEAK RD<br>BURLESON TX 76028-7671 | 5.00 |
| ELI LUCERO<br>2434 ARBOR COURT<br>IRVING TX 75060 | 4,000.00 |
| ELI SHALOUH<br>2345 E 13TH ST<br>BROOKLYN NY 11229-4305 | 10.00 |
| ELIAS D FREIG<br>AVE SANTA FE #453 PH 2603A<br>COL CRUZ MANCA<br>MEXICO | 36.00 |
| ELIAS GREEN<br>5504 ROCKHILL ROAD | 6.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KANSAS CITY MO 64110 | |
| ELIAS RESTOM<br>3414 ROUNDTREE DR<br>EAST CHINA MI 48054 | 1.99 |
| ELIDA CRUZ SUAREZ<br>4957 COATBRIDGE LN<br>WALNUTPORT PA 18088 | 9.96 |
| ELINA DURANOVSKAI<br>1775 EAST 17 STREET<br>5<br>BROOKLYNE NY 11229 | 2,650.00 |
| ELINA R FERNANDEZ<br>TOD ACCOUNT<br>4014 DUNNICA AVE<br>SAINT LOUIS MO 63116-3510 | 300.00 |
| ELINA SCHELL<br>1890 W HILLCREST DR APT 589<br>NEWBURY PARK CA 91320-2370 | 25.00 |
| ELISA M CACCESE IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>66 HULL AVE<br>STATEN ISLAND NY 10306-2508 | 200.00 |
| ELISABETH TAFT MUHLNER<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1750 HOLLY AVE<br>MENLO PARK CA 94025 | 5,000.00 |
| ELISE DACRUZ<br>9600 FABLE DRIVE<br>OWINGS MILLS MD 21117 | 50.00 |
| ELISHA HANES<br>3846 VICTORIA DR<br>WEST PALM BEACH FL 33406<br>US | 98.00 |
| ELISSA PORTER<br>629 S BROADWAY ST<br>GEORGETOWN KY 40324 | 12.00 |
| ELIZA MCCULLOCH CARROLL<br>122 LOWELL ST APT 4<br>APT 4<br>WALTHAM MA 02453-0563 | 1.00 |
| ELIZA MURPHY<br>49 MEYERSVILLE RD<br>HARDING TOWNSHIP NJ 07935 | 24.88 |
| ELIZABETH ANDREA FREEMAN & ANTHONY<br>MAZZONE JT TEN<br>1673 CHAPIN AVE<br>MERRICK NY 11566-2502 | 25.00 |
| ELIZABETH ARNER<br>338 COAL ST<br>NESQUEHONING PA 18240-1205 | 5.00 |
| ELIZABETH AZEVEDO-FLOWERS<br>51 MOUNT VERNON STREET<br>NEW BEDFORD MA 02740 | 5.00 |
| ELIZABETH BUTRICK<br>600 LAKEVIEW DR | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RAYMORE MO 64083-9458 | |
| ELIZABETH C EGGE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>7328 40TH AVE SW<br>SEATTLE WA 98136 | 4,000.00 |
| ELIZABETH CASNER<br>277 DARTMOUTH STREET 2<br>BOSTON MA 02116 | 30.00 |
| ELIZABETH CRUZ<br>1677 PA-715<br>STROUDSBURG PA 18360 | 1.43 |
| ELIZABETH FULTON<br>980 MANHATTAN AVE APT. 2<br>BROOKLYN NY 11222 | 1.00 |
| ELIZABETH HENNEBERRY<br>310 E 55TH ST APT 9E<br>NEW YORK NY 10022-8312 | 15.00 |
| ELIZABETH MAMBONDIMUMWE<br>34 BLUESTONE CT<br>KINGSTON NY 12401-4323 | 6.00 |
| ELIZABETH MCFADDIN<br>274 SKY VIEW DR N<br>NEDERLAND CO 80466 | 1.00 |
| ELIZABETH NICOLAS<br>1031 SUTOR RD APT C<br>TALLAHASSEE FL 32311 | 1.00 |
| ELIZABETH PEREZ SEITZ<br>775 ARNEILL RD<br>CAMARILLO CA 93010-4744 | 38.00 |
| ELIZABETH PETERSON<br>2827 M.L.K. JR WAY 6<br>OAKLAND CA 94609 | 7.00 |
| ELIZABETH PINTOR<br>18644 NORTH LOWER SACRAMENTO ROAD 48<br>WOODBRIDGE CA 95258 | 1.00 |
| ELIZABETH ROSS<br>4337 WEST 14TH AVENUE<br>VANCOUVER BC<br>CANADA<br>V6R 2X9 | 250.00 |
| ELIZABETH ROWAN<br>1728 EASTERN AVE<br>BALTIMORE MD 21231 | 1.00 |
| ELIZABETH S TIMM &<br>GARY W TIMM JT TEN<br>1436 W WYNNDEL WAY<br>SANTA MARIA CA 93458 | 125.00 |
| ELIZABETH STEIN<br>3 MAXWELLS GRN APT 405<br>SOMERVILLE MA 02144 | 250.00 |
| ELIZABETH STEIN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3 MAXWELLS GRN APT 405 | 150.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SOMERVILLE MA 02144 | |
| ELIZABETH TANNOUS<br>2306 BLOOMDALE ST<br>DUARTE CA 91010 | 6.00 |
| ELLEN E GREENBERG<br>4503 MIDDLETON LN<br>BETHESDA MD 20814-3513 | 90.00 |
| ELLEN KERN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 721004<br>ORLANDO FL 32872 | 10.00 |
| ELLEN L BORCHERS<br>TOD<br>306 WATERCRESS DR<br>FRANKLIN TN 37064-3234 | 1,000.00 |
| ELLIOT STEWART<br>1520 O STREET NW, APT 206<br>WASHINGTON DC 20005 | 102.00 |
| ELLORA NATH<br>6809 MAYFIELD RD APT 972<br>MAYFIELD HEIGHTS OH 44124 | 25.00 |
| ELNUR BINYATOV<br>ZARBADI STREET<br>HOUSE 59, APT 91<br>BAKU AZ-BA AZ1000<br>AZERBAIJAN | 1,496.00 |
| ELSA CRUZ<br>5 S 5TH AVE<br>MOUNT VERNON NY 10550 | 43.86 |
| ELSIE M LAWRENCE<br>3810 RICHMOND AVE<br>SHREVEPORT LA 71106 | 1.00 |
| ELVA JANE NEES ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>596 BAYSIDE DR<br>FORT MYERS FL 33919 | 13.00 |
| ELVETUS BETTS<br>PO BOX 64<br>LOWELL NC 28098-0064 | 1.00 |
| ELVIR BABAKHANLOO<br>1760 GARDENA AVE<br>GLENDALE CA 91204-2948 | 100.00 |
| ELVIS WAMEY<br>4201 PRICES FORK RD APT B<br>APT B<br>BLACKSBURG VA 24060-2064 | 3.00 |
| ELY NAZAR<br>1852 MANSE RD<br>WATERFORD MI 48328-1629 | 70.00 |
| ELYSON TZELING TAN<br>724 YISHUN STREET 71<br>#02-181 KHATIB SPRING<br>SINGAPORE 01 760724<br>SINGAPORE | 10.00 |
| EMANUELE STEFANO FISSORE<br>3204 13TH ST S<br>ARLINGTON VA 22204-4325 | 438.00 |
| EMERALD HOLMAN | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 126 IRVINGTON ST SW 203<br>WASHINGTON DC 20032 | |
| EMERY GOOSSENS<br>400 N RIVER RD 1020<br>WEST LAFAYETTE IN 47906 | 643.86 |
| EMERY HINES<br>202 ELM AVE<br>MAPLE SHADE NJ 08052 | 220.00 |
| EMERY T ROBINSON<br>1620 6TH AVENUE<br>4306 BALES AVENUE<br>SAINT JOSEPH MO 64505-2127 | 30.00 |
| EMILL S GALARZA<br>URB. HACIENDAS MONTERREY<br>CALLE MORELIA #21<br>COAMO PR 00769-9405 | 123.00 |
| EMILY A ENGEL<br>8778 ELFORD COURT<br>SAN DIEGO CA 92129-3360 | 2.00 |
| EMILY ANN WARD<br>144 VERNON AVE<br>YONKERS NY 10704-2427 | 300.00 |
| EMILY BARBER<br>107 3RD AVE<br>SAN FRANCISCO CA 94118 | 1.00 |
| EMILY CARIDIS<br>PLEDGED TO ML LENDER<br>1560 CLERMONT DR UNIT 101<br>NAPLES FL 34109-3331 | 38.00 |
| EMILY CLAUDIA BODNAR<br>344 3RD AVE<br>7H<br>NEW YORK NY 10010-2397 | 1.00 |
| EMILY G ZIEMER<br>ROTH IRA E*TRADE CUSTODIAN<br>14075 BRIGHTON DAM RD<br>CLARKSVILLE MD 21029-1328 | 20.00 |
| EMILY GORE<br>2603 MEADOWBROOK DR<br>SANTA CLARA CA 95051 | 69.00 |
| EMILY TJON<br>15 MOUNT VERNON ST<br>ARLINGTON MA 02476-6126 | 205.00 |
| EMILY WALSH<br>2046 E CENTER ST<br>POCATELLO ID 83201-3316 | 3.00 |
| EMILY WESTMORELAND<br>150 LANGSTON RD E<br>PERRY GA 31069 | 400.00 |
| EMK CONCEPT LLC ATTN MAURICIO<br>YUNES<br>1500 S DAIRY ASHFORD RD STE 325<br>HOUSTON TX 77077 | 2,500.00 |
| EMMA KIEHL<br>21907 DEER POINTE XING<br>BRADENTON FL 34202-6308 | 24.00 |
| EMMA S WILLIAMS | 2,363.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 3513 SUMMERHILL DR<br>MONTGOMERY AL 36111-3364 | |
| EMMANUEL AKOSA<br>3857 TELFORD DR NW<br>CANTON OH 44718-4010 | 300.00 |
| EMMANUEL JEAN PIERRE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>640 NW 191 ST<br>MIAMI FL 33169 | 4.00 |
| EMMANUEL JEAN-LOUIS<br>1724 E 46TH ST<br>BROOKLYN NY 11234-3607 | 7,500.00 |
| EMMANUEL SKOULOUDIS<br>195 VILLAGE RD<br>ROSLYN HEIGHTS NY 11577 | 410.00 |
| EMPIRICAL ASSET MANAGEMENT LLC<br>77 CENTRAL STREET<br>NEWTON MA 02462 | 10,000.00 |
| ENA QUINONES<br>G-9 AVE SAN PATRICIO<br>APT. 311<br>GUAYNABO PR 00968-3234 | 600.00 |
| ENAYATULLAH AZIZ<br>20673 CARNWOOD CT<br>STERLING VA 20165-3505 | 100.00 |
| ENOCH YIP<br>1084 S MAYFAIR AVE<br>DALY CITY CA 94015-3549 | 63.00 |
| ENRICO COLANDREA<br>101 GRAY ROCK RD<br>TRUMBULL CT 06611 | 100.00 |
| ENRICO G CHIAPPETTA<br>ROTH IRA ETRADE CUSTODIAN<br>637 S BEVERLY AVE<br>ADDISON IL 60101-4803 | 10,000.00 |
| ENRICO IZZO ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>311 DANUBE AVE.<br>TAMPA FL 33606 | 15.00 |
| ENRIQUE GARCIA<br>3475 1/2 EAGLE STREET<br>LOS ANGELES CA 90063 | 8.00 |
| ENRIQUE LOZANO<br>933 WEST CAMERON AVENUE 107<br>WEST COVINA CA 91790 | 7,812.00 |
| ENRIQUE MARGULIS<br>1835 NE MIAMI GARDENS DR<br>MIAMI FL 33179-5035 | 2,000.00 |
| ENRIQUE SALGADO<br>624 OAK MARSH DR<br>MOUNT PLEASANT SC 29464-5175 | 600.00 |
| ENRIXANDER CHIRINO<br>9 MARSH CREEK LN<br>DOVER DE 19904 | 60.00 |
| ENVIRONMENTAL SUPPLY CO INC<br>ATTN: GARY L PRICE PRES<br>3446 CHARLES CITY RD<br>RICHMOND VA 23231 | 12,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EON C KOTZE<br>9467 BOCA RIVER CIR<br>BOCA RATON FL 33434-3979 | 1,000.00 |
| EON GREGORY<br>8513 STURBRIDGE CIR E<br>JACKSONVILLE FL 32244 | 8.00 |
| EPHRAIMEEN GUADALQUIVER<br>3928 WOODCREST CIR NW<br>CLEVELAND TN 37312 | 27.95 |
| EQUITY TRUST COMPANY TRUSTEE OF<br>FBO: JINESH J JAIN IRA<br>10173 SANTA CLARA AVE<br>CUPERTINO CA 95014 | 18,200.00 |
| EQUITY TRUST COMPANY TRUSTEE OF<br>FBO: JINESH J JAIN IRA<br>10173 SANTA CLARA AVE<br>CUPERTINO CA 95014 | 900.00 |
| EQUITY TRUST COMPANY TRUSTEE OF<br>FBO:YIU-WAI CHEUNG IRA R/O<br>1851 STEAMBOAT PARKWAY<br>APT.12515<br>RENO NV 89521 | 10,000.00 |
| EQUITY TRUST COMPANY TTEE FBO<br>GERARD MIRABITO<br>ROTH IRA<br>P.O. BOX 356<br>SIDNEY NY 13838 | 12.00 |
| ERCAN BADEM<br>83 GOLDEN EYE LN<br>PORT MONMOUTH NJ 07758-1670 | 234.00 |
| EREWA JAMES & ANTHONY JAMES JT TEN<br>335 ROYAL BIRKDALE DR<br>RAEFORD NC 28376-8956 | 10.00 |
| ERIC ARPS<br>5194 ELDER RD<br>FERNDALE WA 98248-9573 | 13.00 |
| ERIC BONOGOFSKY<br>1227 QUEENS WAY 206<br>WEST FARGO ND 58078 | 5.41 |
| ERIC BRINKERHOFF<br>1954 FENTON DRIVE<br>EMMETT ID 83617 | 3.87 |
| ERIC C ANDERSON<br>90 TURKEY TROT LN # 20337<br>JASPER GA 30143-7561 | 4,000.00 |
| ERIC CHU<br>2789 ALAMITOS RD<br>BREA CA 92821 | 100.00 |
| ERIC CONNELLY<br>738 LAKE MAGGIORE BLVD S<br>SAINT PETERSBURG FL 33705 | 9.00 |
| ERIC COSTA<br>12 SCALTRITO DRIVE<br>WILMINGTON MA 01887-1342 | 100.00 |
| ERIC D CHANDLER<br>3576 WAVERLY RD<br>OWEGO NY 13827-2829 | 45.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ERIC DE LA LANDE D'OLCE<br>92 CHEMIN DE MARYHOUGA<br>BIARROTTE FR-B 40390<br>FRANCE | 100.00 |
| ERIC EKBERG<br>17 FORGE VILLAGE RD<br>WESTFORD MA 01886-2908 | 2,325.00 |
| ERIC FOX<br>410 WARFIELD DR. APT 2074<br>LANDOVER MD 20785 | 30,000.00 |
| ERIC FRANCIS DAVIS<br>412 STEEPLE CHASE CT<br>BLOOMFIELD HILLS MI 48304 | 100.00 |
| ERIC G CRICHLOW<br>1642 E MAGNUM RD<br>SAN TAN VALLEY AZ 85140-3190 | 20.00 |
| ERIC GLOCKE<br>309 LEXINGTON BLVD UNIT 109<br>CHESTER SPRINGS PA 19425-3624 | 2,000.00 |
| ERIC H ARNOLD<br>54 CLIFFE AVE<br>LEXINGTON MA 02420-3040 | 21.00 |
| ERIC J BLATTI<br>1256 W. JEFFERSON ST.<br>SUITE 201<br>JOLIET IL 60435-6889 | 19.00 |
| ERIC J MALSAM<br>2304 THORNTON RD # A<br>AUSTIN TX 78704-4906 | 94.00 |
| ERIC JAY HODES<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>305 E 86TH ST APT 7FW<br>NEW YORK NY 10028 | 1,010.00 |
| ERIC JOSEPH CINTAS<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>14728 VILLAGE PARK WEST DR<br>CARMEL IN 46033 | 69.00 |
| ERIC K TSE<br>26557 HUNTWOOD AVE<br>HAYWARD CA 94544-3304 | 13.00 |
| ERIC KESKITALO &<br>JASON A WEST JT/TIC<br>41 SUMMIT LOOP<br>ELTOPIA WA 99330-8712 | 1,320.00 |
| ERIC L YEW IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>971 E SANDRA AVE<br>ARCADIA CA 91006 | 100.00 |
| ERIC LEE DZIUBARCZYK<br>13511 BARONS LAKE LANE<br>CYPRESS TX 77429 | 25.00 |
| ERIC LIM<br>4953 N ARROW CREST WAY<br>BOISE ID 83703 | 10.00 |
| ERIC M GOULD<br>2101 SOUTH ST<br>GENEVA IL 60134-2552 | 420.00 |
| ERIC MCCLAY IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>4521 OHIO AVE | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FORT MYERS FL 33905-4378 | |
| ERIC MCGEE<br>5867 KINGSBURY DR NW<br>ROCHESTER MN 55901 | 7.00 |
| ERIC MEEKS<br>1811 BOIS D ARC DR<br>ARLINGTON TX 76013-3315 | 2,000.00 |
| ERIC MEEKS<br>1811 BOIS D ARC DR<br>ARLINGTON TX 76013 | 150.00 |
| ERIC MICHAEL PHILLIPS<br>6 JERRY DR<br>PLATTSBURGH NY 12901-1422 | 1,750.00 |
| ERIC MUSSLER<br>INDIVIDUAL 401(K) ETRADE CUST<br>1217 BARCLAY MANOR WAY<br>RALEIGH NC 27614-7140 | 1,000.00 |
| ERIC NICHOLAS TURGEON<br>13767 GLENDALE TRL<br>SAVAGE MN 55378-2084 | 22.00 |
| ERIC NORTON<br>17 LUCAS JAMES CIR<br>DAWSONVILLE GA 30534 | 6.00 |
| ERIC NUTSCH ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>943 SCHODDE AVE<br>BURLEY ID 83318-1124 | 1,600.00 |
| ERIC OLSEN<br>1505 ANTRIM COURT<br>ROSEVILLE CA 95747 | 2.00 |
| ERIC P GORDON<br>13131 ASHEFORD WOODS LN<br>CHARLOTTE NC 28278-7846 | 49.00 |
| ERIC PETERSON<br>107 PINTAIL COURT<br>CAMBRIDGE MD 21613 | 1.00 |
| ERIC PHILLIPS<br>7002 CHIMNEY HILL DR<br>NOLANVILLE TX 76559 | 450.00 |
| ERIC Q HANSON<br>530 LOKHORST STREET<br>BALDWIN WI 54002-4308 | 13.00 |
| ERIC RAKUSIN<br>2911 BOND DR<br>MERRICK NY 11566-5104 | 34.00 |
| ERIC RAYMOND KESECKER<br>404 SUNSET BLVD<br>GREENWOOD IN 46142-3921 | 7.00 |
| ERIC S AVRUMSON ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>195 WHITNEY ST<br>HARTFORD CT 06105-2268 | 63.00 |
| ERIC S BERNIER<br>11 KING RD<br>CHARLTON MA 01507-6505 | 1,740.00 |
| ERIC S BERNIER<br>11 KING RD | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLTON MA 01507-6505 | |
| ERIC S BERNIER<br>SEP IRA E*TRADE CUSTODIAN<br>11 KING RD<br>CHARLTON MA 01507-6505 | 555.00 |
| ERIC S HOFFMAN<br>19 BOULEVARD RD<br>WELLESLEY HLS MA 02481-1648 | 375.00 |
| ERIC S HOFFMAN<br>19 BOULEVARD RD<br>WELLESLEY MA 02481-1648 | 1,565.00 |
| ERIC SCHOENBORN<br>4040 2ND AVE<br>SACRAMENTO CA 95817 | 65.65 |
| ERIC SOSSAMON &<br>SANDY SOSSAMON JTWROS<br>1006 HACIENDA DRIVE<br>WALNUT CREEK CA 94598-4710 | 2,000.00 |
| ERIC SPARGO<br>24 WILLARD AVE 2<br>MEDFORD MA 02155 | 4,619.88 |
| ERIC TAWAGI<br>-39 BUENA VISTA<br>OTTAWA ON K1M 0V4 | 100.00 |
| ERIC THOMAS FISHER &<br>ROBERT ALAN FISHER JT TEN<br>715 S CLINTON ST APT 16B<br>DENVER CO 80247 | 500.00 |
| ERIC THOMAS KIRSCH<br>11003 GRAYS CORNER RD UNIT 45<br>BERLIN MD 21811 | 629.00 |
| ERIC VAUGHN<br>9301 CRUTCHFIELD LN<br>BOWIE MD 20720-3220 | 50.00 |
| ERIC VOYLES<br>133 HICKORY HOLLOW ROAD<br>ELIZABETHTON TN 37643 | 22.00 |
| ERICA ANN SCHWAB<br>20531 193RD AVENUE CT E<br>ORTING WA 98360-9369 | 5.00 |
| ERICA HOOPS<br>11296 MCDOWELL SHORT CUT RD<br>MURRELLS INLT SC 29576-8343 | 14.57 |
| ERICA PRESLEY<br>8246 STANDIFER GAP ROAD<br>CHATTANOOGA TN 37421-5028 | 5.10 |
| ERICH P MICHELS<br>12404 E GIBSON RD APT D104<br>EVERETT WA 98204-8658 | 38.00 |
| ERICK FRANCIS STOECKLE<br>5322 W SHOOTERS RIDGE CIR<br>HERRIMAN UT 84096 | 100.00 |
| ERICK QUILES<br>115 ONLEY RD<br>SALISBURY MD 21804 | 1.00 |
| ERICK ROSALES<br>5203 BORLAND RD<br>LOS ANGELES CA 90032 | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ERIK BARANOSKI<br>50 BRIDGE STREET<br>HATFIELD MA 01038 | 0.61 |
| ERIK C LAZARICH ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>4170 MYRLE AVE<br>SAINT PAUL MN 55110-7418 | 8.00 |
| ERIK D FRYE<br>8206-A HILLCREST ROAD<br>ANNANDALE VA 22003-2312 | 112.00 |
| ERIK DOKKA<br>TIFFANY YATES<br>760 S WALNUT ST<br>ROCHESTER IL 62563-9701 | 300.00 |
| ERIK EZERINS<br>197 ROCKY MEADOW ST<br>MIDDLEBORO MA 02346 | 500.00 |
| ERIK GIESZELMANN<br>1511 LAUGHRIDGE DR<br>CARY NC 27511-5217 | 13.00 |
| ERIK IRWIN<br>1064 WALNUT CREEK DR<br>WOODSTOCK GA 30188-2398 | 50.00 |
| ERIK J ORDOS<br>203 FERNDALE RD<br>ABERDEEN MD 21001-2402 | 6.00 |
| ERIK R NAGEL<br>2539 OAK ST<br>BLUE ISLAND IL 60406 | 2.00 |
| ERIK RAMOS<br>WFCS CUSTODIAN ROTH IRA<br>1575 EUCLID AVE APT 601<br>MIAMI BEACH FL 33139-3538 | 700.00 |
| ERIK SAEZ<br>1100 SAINT CHARLES PLACE 103<br>PEMBROKE PINES FL 33026 | 50.51 |
| ERIK STEPHEN NELSON<br>HAROLD KEITH NELSON<br>869 ORANGE ST<br>LINO LAKES MN 55014-2166 | 2.00 |
| ERIKA BAKSE<br>1304 HARMON ST<br>BERKELEY CA 94702 | 1.00 |
| ERIKA BERRA<br>3582 CODY LANE<br>CHEYENNE WY 82009 | 6.00 |
| ERIKA CROSWHITE IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>5976 PANTHER BUTTE<br>LONE TREE CO 80124-9558 | 1.00 |
| ERIKA MORENO<br>5185 LUIGI TERRACE 46<br>SAN DIEGO CA 92122 | 1.92 |
| ERIN DONATO<br>31 SCOPELITIS CT<br>HOLBROOK NY 11741-2019 | 2.00 |
| ERIN ELIZABETH WARR | 1,131.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 7417 HILLSBORO AVE<br>SAN RAMON CA 94583 | |
| ERIN ELIZABETH WARR<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>7417 HILLSBORO AVE<br>SAN RAMON CA 94583 | 755.00 |
| ERIN K NORTHINGTON<br>2137 OCEAN DR<br>OXNARD CA 93035-4436 | 125.00 |
| ERIN KOLAKOWSKI<br>990 ORCHARD AVE<br>AURORA OH 44202 | 1.00 |
| ERIN KOWAL<br>13814 SOUTHWEST 110TH AVENUE<br>PORTLAND OR 97223 | 1.00 |
| ERIN LADA CARUSA<br>821 TAMERTON PLACE<br>ST. PETERS MO 63376 | 1.00 |
| ERIN M KAVANAUGH<br>716 JERSEY AVE<br>SPRING LAKE NJ 07762-1837 | 8.00 |
| ERKIN RAHIMOV<br>1375 OCEAN AVE APT 3E, BROOKLYN, NY 11230<br>BROOKLYN NY 11230 | 1,000.00 |
| ERNEL DALE SMITH & ANNA LEE SMITH<br>TRS FBO ERNEL DALE SMIT REVOCABLE<br>TRUST UA 01-14-1997<br>PO BOX 598<br>SILOAM SPRINGS AR 72761-0598 | 1,000.00 |
| ERNEST A EDWARDS<br>1971 16 1/2 AVE<br>TRL 12<br>CAMERON WI 54822 | 15.00 |
| ERNEST E DOSS<br>255 COUNTY ROAD 130<br>BRUCE MS 38915-9692 | 60.00 |
| ERNEST FRIEND<br>321 ADAMS ST<br>CASTALIA OH 44824-9525 | 100.01 |
| ERNEST LAI<br>115 DRAKES DRUM DRIVE<br>BRYN MAWR PA 19010 | 26.00 |
| ERNEST SWAN<br>4746 LOGAN AVENUE E<br>SAN DIEGO CA 92113 | 2.00 |
| ERNEST VALDIVIA<br>331 JOELLA ST<br>MONROVIA CA 91016-4806 | 5,093.00 |
| ERNESTINE WASHINGTON<br>1748 WEST PENNWAY TERRACE<br>KANSAS CITY MO 64108 | 15.00 |
| ERNESTO MACALIND GUEVARRA &<br>ZENAIDA M GUEVARRA JT TEN<br>230 ONEIDA AVE<br>SAN FRANCISCO CA 94112 | 2,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ERNIE PARRA<br>16 SUSAN ST<br>PAJARO CA 95076 | 8.13 |
| ERNST NOVEMBRE<br>6011 NW 43RD TERRACE<br>COCONUT CREEK FL 33073 | 8.56 |
| ERROL MIHALIK<br>3352 YELLOWTAIL DR<br>LOS ALAMITOS CA 90720-4848 | 66.00 |
| ERS OF TEXAS BOARD OF TTEES TT<br>TEXA$AVER 401K PLAN<br>FBO RONALD D ANDERSON SR<br>2429 CRICKET HOLLOW DRIVE<br>CORPUS CHRISTI TX 78414 | 300.00 |
| ERWIN D FUNK<br>2814 SW MARIPOSA CIR<br>PALM CITY FL 34990-6054 | 1,250.00 |
| ESFANDIAR KAIKHOSROWZADEH<br>215 LYNN MANOR DR<br>ROCKVILLE MD 20850-4430 | 15.00 |
| ESMERALDA RODRIGUEZ<br>623 W TICHENOR ST<br>COMPTON CA 90220-4413 | 10.00 |
| ESMERALDO MAGLASANG YAP JR<br>31 DORCHESTER CT<br>HILLSBOROUGH NJ 08844-4915 | 400.00 |
| ESMIR LALIC<br>1335 WEST 7TH STREET APT B4<br>BROOKLYN NY 11204 | 1,000.00 |
| ESTEBAN SALINAS<br>LABURNAM CRESCENT<br>ROCHESTER NY 14620 | 1.00 |
| ESTEVAN GARCIA<br>621 NEWINGTON STREET<br>DUARTE CA 91010 | 2.00 |
| ESTHER LAURENT<br>75 BIRCH RD<br>CEDAR GROVE NJ 07009 | 15.00 |
| ESTHER SEBBAG<br>32 RUE CAVENDISH<br>PARIS FR-J 75019<br>FRANCE | 53.00 |
| ESTHER UDMAN<br>190 STRATFORD PL<br>LAKEWOOD NJ 08701 | 86.00 |
| ETHAN ABBOTT<br>500 BEDFORD STREET<br>415<br>STAMFORD CT 06901-1524 | 2,000.15 |
| ETHAN ALAN<br>2753 N 5TH W<br>IDAHO FALLS ID 83401 | 1.99 |
| ETHAN DANIELSON<br>12682 DORFF BEACH ROAD | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AUDUBON MN 56511 | |
| ETHAN GOLDBERG<br>800 GREAT-ELM LN<br>HIGHLAND PARK IL 60035 | 85.00 |
| ETHAN KUTANZI<br>30 QUEEN MARY RD<br>KINGSTON ON K7M 2A4 | 610.00 |
| ETHAN MISTICH<br>104 REGENCY DRIVE<br>HATTIESBURG MS 39402 | 1.00 |
| ETHAN STRAUB<br>822 SARATOGA AVE 1171<br>JACKSONVILLE FL 32212 | 30.00 |
| ETHEL NJUH<br>16425 BASSWOOD LN<br>FONTANA CA 92336 | 780.00 |
| ETIENNE GREENLEE<br>25 LYNWOOD PL 5<br>NEW HAVEN CT 06511 | 1.00 |
| EUCIEL HUERTA<br>209 FOREST AVE N<br>DUNDAS MN 55019-3941 | 1.00 |
| EUGEN BOLD<br>181 GRAND OAKS WAY 201Q<br>NAPLES FL 34110 | 3.00 |
| EUGENE D EMMER TTEE<br>THE EMMER 2017 TRUST<br>U/A 3/28/17<br>340 S LEMON AVE # 3579<br>WALNUT CA 91789-2706 | 25.00 |
| EUGENE J AHERN &<br>ROSELL M AHERN JT/TIC<br>156 STOWAWAY ROAD<br>MANAHAWKIN NJ 08050-4738 | 200.00 |
| EUGENE KIM TOD<br>14027 LAKE CITY WAY NE APT E4<br>SEATTLE WA 98125-3850 | 385.00 |
| EUGENE KOLLIE<br>682 BAY ST<br>STATEN ISLAND NY 10304-3830 | 85.00 |
| EUGENE LESSANE<br>5404 HANOVER PARK DR<br>WINSTON-SALEM NC 27103 | 1.00 |
| EUGENE LESTARDO<br>155 CHRISTIANA RD<br>NEW CASTLE DE 19720 | 15.00 |
| EUGENE MARSH<br>ROTH IRA ETRADE CUSTODIAN<br>PO BOX 311<br>RICHLAND MO 65556-0311 | 20.00 |
| EUGENE MICHAEL MONE<br>DESIGNATED BENE PLAN/TOD<br>5658 MOSHOLU AVENUE<br>BRONX NY 10471 | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EUGENE R SPADA (IRA)<br>WFCS AS CUSTODIAN<br>5 CLIFF TOP DR<br>LOUDONVILLE NY 12211-1513 | 1,500.00 |
| EUGENE S CHOLKAN<br>6 COURTSFIELD CRES<br>ETOBICOKE ON M9A 4S9 | 750.00 |
| EUGENE SHAKHNOVICH & MARSHA<br>SHAHNOVICH JT TEN<br>81 SHADE STREET<br>LEXINGTON MA 02421 | 375.00 |
| EVAN LIPMAN<br>1104 NW 139TH AVE<br>PEMBROKE PINES FL 33028 | 0.46 |
| EVAN P BORNSTEIN<br>1456 S WOOSTER ST APT 1<br>LOS ANGELES CA 90035-3441 | 63.00 |
| EVAN T PETERS &<br>JULIA A PETERS JT TEN<br>268 POINT LANSING CT<br>BALLWIN MO 63021 | 7.00 |
| EVAN WATERS<br>1189 OAKMONT DR<br>OXFORD CHARTER TOWNSHIP MI 48371 | 1.00 |
| EVAN YAN<br>PO BOX 1165<br>MONTEREY PARK CA 91754 | 1,500.00 |
| EVANIE OBDEUS<br>9220 SOUTH HOLLYBROOK LAKE DRIVE 306<br>PEMBROKE PINES FL 33025 | 2.00 |
| EVELYN C BELUZO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3718 WALNUT BROOK DR<br>ROCHESTER HILLS MI 48309 | 200.00 |
| EVELYN DERENGOWSKI<br>WALTER B DERENGOWSKI<br>7420 LAKEVIEW DR<br>410<br>BETHESDA MD 20817-6453 | 1.00 |
| EVELYN R HENIS<br>DESIGNATED BENE PLAN/TOD<br>8 BARSTOW RD APT 2K<br>GREAT NECK NY 11021 | 6,000.00 |
| EVERETT E SIMMONS TOD<br>4011 CORDOVA DR<br>AUSTIN TX 78759-5015 | 110.00 |
| EVERETT JACKSON<br>1531 OGDEN ST B<br>PHILADELPHIA PA 19130 | 200.00 |
| EVGENII MANIN<br>VOSTOCHNAYA STR.19, AP.26<br>VERKHNYAYA SALDA RU-SVE 624761<br>RUSSIAN FEDERATION | 120.00 |
| EVGENIY ROMANOV<br>SOLDATSKIY PER. 10<br>218<br>MOSCOW RU-MOW 111020<br>RUSSIAN FEDERATION | - |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EVGENY ALEXEEV<br>601-6233 KATSURA ST<br>RICHMOND BC V6Y 4K1 | 100.00 |
| EVIN ALEXANDER DEMIREL<br>404 WAGON TRAIL AVE<br>LOWELL AR 72745-9604 | 7.00 |
| EVONNE WOODS<br>1207 E STREET<br>EUREKA CA 95501 | 1,000.00 |
| EXCELLENCE NESSUAH BROKERAGE SERVICES LTD.<br>25, EF'AL<br>PETAKH TIKVA IL-M 4951125<br>ISRAEL | 3.00 |
| EXCELLENCE NESSUAH BROKERAGE SERVICES LTD.<br>25, EF'AL<br>PETAKH TIKVA IL-M 4951125<br>ISRAEL | 2,000.00 |
| EXCELLENCE NESSUAH BROKERAGE SERVICES LTD.<br>25, EF'AL<br>PETAKH TIKVA IL-M 4951125<br>ISRAEL | 500.00 |
| EXCELLENCE NESSUAH BROKERAGE SERVICES LTD.<br>25, EF'AL<br>PETAKH TIKVA IL-M 4951125<br>ISRAEL | 4,000.00 |
| EXCELLENCE NESSUAH BROKERAGE SERVICES LTD.<br>25, EF'AL<br>PETAKH TIKVA IL-M 4951125<br>ISRAEL | 2,000.00 |
| EZRA BLAKE SCHRAGE<br>160 CLAREMONT AVE<br>3C<br>NEW YORK NY 10027-4639 | 5.00 |
| FABIO NUCCIO<br>VIA LEONARDO DA VINCI 17<br>PALERMO IT-82 90145<br>ITALY | 36.00 |
| FABIO SANTILLAN<br>203 CALLAVANCE<br>SUGAR LAND TX 77479-4403 | 2,200.00 |
| FABRIZZIA R PERRI<br>WFCS CUSTODIAN TRAD IRA<br>8912 GIBSON ST<br>LOS ANGELES CA 90034-2422 | 72.00 |
| FADI EL-GHUSSEIN<br>89 BANYAN BOULEVARD<br>HOLMDEL NJ 07733 | 200.00 |
| FADWA CHAFOUK<br>951 ABBOTT LN<br>ALLEN TX 75013 | 500.00 |
| FAE NORRIS<br>31620 23RD AVE S STE 218<br>FEDERAL WAY WA 98003 | 1,000.00 |
| FAHAD A ALFUHIED<br>6279<br>4218 AL FAKHRIYAH DIST.<br>AL QASIM<br>UNAYZAH SA 56241 | 1,200.00 |
| FAHEEM NASIR<br>3325 ALLISON CIR | 29.26 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DECATUR GA 30034 | |
| FAISAL FALEH AL-QAHTANI<br>3822 - AL JAIMAH AD DAWHAH AL JANUBIYAH DIST.<br>UNIT NUMBER : 4<br>DHAHRAN SA-04 34452<br>SAUDI ARABIA | 300.00 |
| FAISAL HAMIDI<br>5504 SEESAW RD<br>NASHVILLE TN 37211 | 2,391.00 |
| FAITH FARMER-COLLINS<br>129 NATHANIEL DRIVE<br>CHARLES TOWN WV 25414 | 0.30 |
| FAIZAN HANIF<br>5515 CARTA VALLEY LN<br>RICHMOND TX 77469-6088 | 800.00 |
| FAN HONG &<br>ANNA L HONG JTWROS<br>100 OLD ARMY RD<br>SCARSDALE NY 10583-3638 | 2,000.00 |
| FANG WANG IRA TD AMERITRADE INC<br>CUSTODIAN<br>15 MEDIA LN<br>STONY BROOK NY 11790-2811 | 300.00 |
| FANGMING QIU<br>206 A CONSTITUTION PL<br>COLLEGE POINT NY 11356 | 100.00 |
| FARH EL ALFY<br>5506 POSTWOOD GREEN LN<br>SPRING TX 77373 | 16.61 |
| FARHAD H MOGHARREBI<br>6563 DOUBLE TREE DR<br>BATON ROUGE LA 70817-8917 | 380.00 |
| FARHAD H MOGHARREBI<br>IRA ETRADE CUSTODIAN<br>6563 DOUBLE TREE DR<br>BATON ROUGE LA 70817-8917 | 350.00 |
| FARHAD MOGHARREBI<br>6563 DOUBLE TREE DR<br>BATON ROUGE LA 70817-8917 | 250.00 |
| FARHAT IQBAL AKHTAR<br>5 OAKLAND DR<br>BUDD LAKE NJ 07828-1907 | 3,000.00 |
| FARHEEN KOUSER AKBAR BASHA<br>5059 BELLE CROSSING RD A<br>DUBLIN OH 43016 | 9.00 |
| FARIED HYDER<br>4300 S CENTINELA AVE 90066<br>LOS ANGELES CA 90066 | 303.00 |
| FARYAL MAH<br>81 BEECHAM CT<br>OWINGS MILLS MD 21117 | 6.91 |
| FARZAD AZIMI<br>7590 W DENTON LN<br>GLENDALE AZ 85303-5680 | 71.77 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FARZAD SIYAHJANI<br>347 VISTA ROMA WAY<br>SAN JOSE CA 95136 | 1,000.00 |
| FASIL GOBENA<br>8325 MEADOW RD 168<br>DALLAS TX 75231 | 1,000.00 |
| FATEN A ALBALAWI<br>AL RAYAN DIST<br>TABUK<br>TABUK SA 47325 | 335.00 |
| FATIMA MANARIN<br>10225 CHAPARRAL WAY E<br>RANCHO CUCAMONGA CA 91730 | 45.00 |
| FATIMA SAYED-AHMAD<br>50846 RICHLAND CT<br>CANTON MI 48187 | 1.66 |
| FAUSTO R SERRANO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>120 MANOR CIRCLE<br>JUPITER FL 33458 | 450.00 |
| FAYE ZHENG<br>35 ASPINWALL RD<br>LOUDONVILLE NY 12211 | 2.00 |
| FAYTH ECKER<br>301 VILLAGE DRIVE APT 227<br>KING OF PRUSSIA PA 19406 | 75.00 |
| FEATHERSOFT INC.<br>ATTN ASIF SAYED<br>62 WILLIAMSON DR E<br>AJAX ON L1T 0A9 | 125.00 |
| FEI DONG<br>116 COACHLIGHT CIRCLE<br>CHALFONT PA 18914 | 200.00 |
| FEI GAO<br>20117 71A AVE<br>LANGLEY BC V2Y 3A1 | 100.00 |
| FELICIA N BARBOUR<br>4384 CASTLE OAK CT<br>ORANGE PARK FL 32065-2601 | 1,100.00 |
| FELIPE CRUZ<br>LEONARDO DA VINCI #44<br>ED DOMINICA II URB REAL<br>SANTO DOMINGO 80944<br>DOMINICAN REPUBLIC | 1.00 |
| FELIX BARRON<br>12276 FRESHWATER DR<br>HORIZON CITY TX 79928 | 8.85 |
| FELIX LOPEZ<br>443 W 25TH ST APT. 9C<br>NEW YORK NY 10001 | 10.00 |
| FELIX SANSONE<br>2102 ARLINGTON ST<br>SARASOTA FL 34239 | 4,002.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FENG LIU<br>2955 PARRIN CT<br>CONCORD CA 94518-2837 | 7,000.00 |
| FENG WANG<br>2295 LATHAM STREET 4<br>MOUNTAIN VIEW CA 94040 | 65.00 |
| FENG WANG<br>TAI HE XIAN SHI SHAN XIANG XU<br>ZHEN XIN JIE 44 HAO<br>JI AN SHI CN-JX 343700<br>CHINA | 12.00 |
| FENN M MCCAULLEY<br>124 FRANCES CANNON DR<br>ANDERSON SC 29621-2431 | 5.00 |
| FEODOR TAYLOR<br>36415 GERANIUM DRIVE<br>LAKE ELSINORE CA 92532 | 6.34 |
| FERDINAND GALETTE JR<br>17535 NE 8TH CT MIAMI FL. 33162<br>MIAMI FL 33162 | 1.48 |
| FERDINAND GUEVARRA<br>12701 WHITTINGTON CT<br>LARGO FL 33778 | 3.00 |
| FERHAN MOTON<br>3309 ORCHARD BRIDGE LN<br>ROSENBERG TX 77471 | 20.00 |
| FERNAN KPOTCHIE<br>23634 ABRAHAM DR<br>LEONARDTOWN MD 20650-3778 | 3,229.00 |
| FERNANDO BERA<br>312 HEARTHWOOD LN<br>SIMPSONVILLE SC 29681-4594 | 1,112.00 |
| FERNANDO CERVANTES<br>15345 W EL MAR LN<br>KERMAN CA 93630 | 2.00 |
| FERNANDO J NIDO<br>3776 SW 27TH LN<br>MIAMI FL 33134-7222 | 138.00 |
| FERNANDO JAVIER VILLALOBOS PENA<br>557 TOLOUSE AVENUE<br>RIVERSIDE CA 92501 | 14.82 |
| FERNANDO VAZQUEZ<br>1017 HONEY BLOSSOM DR<br>ORLANDO FL 32824 | 400.00 |
| FHILLIPE DOS REIS<br>58 SPRING STREET<br>PLYMPTON MA 02367 | 3,187.00 |
| FIACRE KUBWIMANA<br>1130 N 14TH ST<br>LINCOLN NE 68508-1298 | 60.00 |
| FIACRE KUBWIMANA<br>1130 N 14TH ST 716<br>LINCOLN NE 68508 | 37,061.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FIDELITY MGMT TR CO TTEE<br>BMS SAVINGS PLAN<br>FBO LEONEL FAZ<br>1225 183RD ST SE APT B204<br>BOTHELL WA 98012-7517 | 1,000.00 |
| FILIZ PALIC<br>3612 S MORRILL DR<br>SPOKANE WA 99223 | 501.00 |
| FINNY JOSEPH<br>6076 DELSHIRE CT<br>RALEIGH NC 27614-7315 | 266.00 |
| FIO BANKA AS<br>LONG 15%-<br>MILLENIUM PLAZA V CELNICI 10<br>V CELNICI 10<br>PRAGUE 1 117 21 | 250.00 |
| FIO BANKA AS<br>MASTER 15%-<br>MILLENIUM PLAZA V CELNICI 10<br>V CELNICI 10<br>PRAGUE 1 117 21 | 24,030.00 |
| FIRAS ALOUWAYED<br>4980 GARLAND COURT NORTH C<br>PLYMOUTH MN 55446 | 2,000.00 |
| FIRAS BISHARA<br>5133 GOODWIN AVE<br>DALLAS TX 75206-6204 | 3,683.00 |
| FIROZUDDIN SHAIK<br>14420 NE 38TH ST APT N2112<br>BELLEVUE WA 98007-3452 | 477.00 |
| FIRST INTL BK OF ISRAEL LTD $18190<br>FBO CUST US PERSONS<br>ATTN FOREIGN SECS DEPT<br>42 ROTHSCHILD BLVD<br>TEL AVIV 6688310<br>ISRAEL | 7,200.00 |
| FISHER INVESTMENTS INC.<br>5525 NW FISHER CREEK DR<br>CAMAS WA 98607 | 100.00 |
| FLAMUR SULA<br>7255 HORIZON DRIVE<br>GREENDALE WI 53129 | 1.00 |
| FLETCHER THOMAS<br>49 TREVILLIAN ST<br>PENSACOLA FL 32505 | 26.00 |
| FLEURETTE JOHNSON<br>1017 NOTTINGHAM WAY<br>TRENTON NJ 08609 | 5.00 |
| FLIPPING STOCKS LLC<br>1317 WALTERS AVE<br>BALTIMORE MD 21239-2829 | 4.00 |
| FLOARTA S BLANCHARD<br>7540 FIELDS RD<br>CHAGRIN FALLS OH 44023-1503 | 2.00 |
| FLORENCE DANGTRAN<br>3241 CENTER RIDGE DR | 110.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RICHMOND VA 23233 | |
| FLORENCIA TRONGE-KNOEPFFLER<br>15061 SW 146TH ST<br>MIAMI FL 33196 | 100.00 |
| FLORENCIO J DEMA<br>8315 WOODRIDGE DR<br>WOODRIDGE IL 60517-4510 | 450.00 |
| FLORENCIO VILLEZCAS<br>4821 S 118TH AVE<br>AVONDALE AZ 85323-5420 | 80,000.00 |
| FLORIDA SBA TTEE<br>FRS INVESTMENT PLAN<br>FBO SCOTT HERBER<br>351 S LAKESIDE DRIVE<br>SATELLITE BCH FL 32937-3820 | 570.00 |
| FLOW TRADERS US LLC 7468<br>1114 AVENUE OF THE AMERICAS<br>4TH FLOOR<br>NEW YORK NY 10036 | 8.00 |
| FMT CO CUST IRA<br>FBO ADAM L ARONSON<br>360 W 21ST ST APT 5C<br>NEW YORK NY 10011-3308 | 500.00 |
| FMT CO CUST IRA<br>FBO AKANKSHA GAUR JOSHI<br>3103 SAINT FLORENCE TER<br>OLNEY MD 20832-1619 | 36.00 |
| FMT CO CUST IRA<br>FBO ALVIN LEE<br>249 W 18TH ST APT 5<br>NEW YORK NY 10011-4507 | 250.00 |
| FMT CO CUST IRA<br>FBO AMNON ZERAHIA<br>SHLOMO HAMELECH 18<br>APT 7<br>NETANYA<br>ISRAEL | 4.00 |
| FMT CO CUST IRA<br>FBO ARUNA V KONDURI<br>1583 E ZION WAY<br>CHANDLER AZ 85249-2858 | 13.00 |
| FMT CO CUST IRA<br>FBO BARBARA J WEST<br>2870 NW CORNELL RD<br>PORTLAND OR 97210-2421 | 400.00 |
| FMT CO CUST IRA<br>FBO BEI LIU<br>5635 BROADWATER LN<br>CLARKSVILLE MD 21029-1158 | 100.00 |
| FMT CO CUST IRA<br>FBO BLEDAR TAKA<br>116 STANLEY RD<br>SWAMPSCOTT MA 01907-1459 | 1,000.00 |
| FMT CO CUST IRA<br>FBO BRIAN F WILLISTON<br>1975 N GRANT ST UNIT 319<br>DENVER CO 80203-1190 | 1,398.00 |
| FMT CO CUST IRA<br>FBO BRYAN L SANDERS<br>100 JEFFERSON AVE<br>APT 10021<br>MIAMI BEACH FL 33139-7061 | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA<br>FBO BRYAN NATTRESS<br>52 CARTER RD<br>THORNTON PA 19373-1013 | 7,500.00 |
| FMT CO CUST IRA<br>FBO CARLA JANE MEADOWS<br>PO BOX 456<br>HARTFORD AL 36344-0456 | 188.00 |
| FMT CO CUST IRA<br>FBO CARLTON E HELMING<br>313 SIR WALTER DR<br>CHESHIRE CT 06410-2905 | 1,000.00 |
| FMT CO CUST IRA<br>FBO CHAD NICHOLAS<br>10856 ALA MOANA ST<br>DIAMONDHEAD MS 39525-4504 | 25.00 |
| FMT CO CUST IRA<br>FBO CHARLES BURES<br>7 PILGRIM CIRCLE<br>WELLESLEY MA 02481-2412 | 999.00 |
| FMT CO CUST IRA<br>FBO CHE-MING CHUNG<br>18027 PLEASANTWOOD DR<br>SPRING TX 77379-2811 | 625.00 |
| FMT CO CUST IRA<br>FBO DEXTER W ASHLEY<br>17925 W 84TH LN<br>ARVADA CO 80007-6895 | 15,000.00 |
| FMT CO CUST IRA<br>FBO DONALD L MILLER<br>1089 VIA LOS PADRES<br>SANTA BARBARA CA 93111-1344 | 7,500.00 |
| FMT CO CUST IRA<br>FBO EDDIE MEYERSOHN<br>13627 DEERING BAY DR APT 1104<br>CORAL GABLES FL 33158-2837 | 250.00 |
| FMT CO CUST IRA<br>FBO EDWARD DER<br>200 RECTOR PL APT 17D<br>NEW YORK NY 10280-1149 | 100.00 |
| FMT CO CUST IRA<br>FBO ENIS A BENGUL<br>PO BOX 512<br>OCEANPORT NJ 07757-0512 | 100.00 |
| FMT CO CUST IRA<br>FBO ERIKA GREEN<br>8720 OSAGE DR<br>TAMPA FL 33634-1004 | 2.00 |
| FMT CO CUST IRA<br>FBO GEORGES K M MILORD<br>320 BATH CLUB BLVD S<br>N REDNGTN BCH FL 33708-1534 | 30,300.00 |
| FMT CO CUST IRA<br>FBO JACQUELYN LEE SUMER<br>14 TIMBER WAY<br>KENNEBUNKPORT ME 04046-5456 | 5,500.00 |
| FMT CO CUST IRA<br>FBO JEREMY CHAD BELL<br>126 COUNTY ROAD 3473<br>HALEYVILLE AL 35565-7375 | 1.00 |
| FMT CO CUST IRA<br>FBO JILL Y MILLER<br>1089 VIA LOS PADRES<br>SANTA BARBARA CA 93111-1344 | 7,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA FBO JONATHAN D SWETZOFF 15538 E SUNBURST DR FOUNTAIN HLS AZ 85268-4943 | 4,800.00 |
| FMT CO CUST IRA FBO JONATHAN JAY MAKUS 3672 BROOKE ST FOREST GROVE OR 97116-3050 | 125.00 |
| FMT CO CUST IRA FBO JOSEPH D FORD 49 WARBLER LANE WEST YARMOUTH MA 02673-2631 | 51.00 |
| FMT CO CUST IRA FBO JOSEPH OCCHIOGROSSO 64 TWILIGHT DR MADISON CT 06443-1629 | 30.00 |
| FMT CO CUST IRA FBO JOSEPH ORETO JR 34 SHAWMUT ST REVERE MA 02151-2542 | 10,000.00 |
| FMT CO CUST IRA FBO KAREN A BIEMANN 12 TRAILL ST CAMBRIDGE MA 02138-4739 | 1,675.00 |
| FMT CO CUST IRA FBO KAREN L HO 9015 BRENTWOOD TRL WOODBURY MN 55125-8891 | 500.00 |
| FMT CO CUST IRA FBO KATHLEEN E MILLER 26531 101ST ST NW ZIMMERMAN MN 55398-8575 | 25.00 |
| FMT CO CUST IRA FBO KEITH YOUNG 63 GREENVILLE RD LUMBERTON NC 28358-9344 | 50.00 |
| FMT CO CUST IRA FBO KELLY JO SASSANO 3864 PRAIRIE DUNES DR SARASOTA FL 34238-2816 | 13.00 |
| FMT CO CUST IRA FBO KIN MAN POON 2372 DRIFTWOOD WAY SAN LEANDRO CA 94577-6513 | 2,000.00 |
| FMT CO CUST IRA FBO KITEN MEENA 21 E ALEGRIA AVE SIERRA MADRE CA 91024-1202 | 100.00 |
| FMT CO CUST IRA FBO KRENARE TAKA 116 STANLEY RD SWAMPSCOTT MA 01907-1459 | 125.00 |
| FMT CO CUST IRA FBO KYLE ALLAN DAVIS 2181 OAKWOOD DR HANOVER PA 17331-9312 | 2.00 |
| FMT CO CUST IRA FBO LAURA YOUNG 102 HAPPY HOLLOW BLVD COUNCIL BLFS IA 51503-1555 | 1.00 |
| FMT CO CUST IRA FBO LISA LEE DIVASTA 10720 MOSS ISLAND DR RIVERVIEW FL 33569-2201 | 663.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA<br>FBO LUDMILA M GUDIS<br>2250 NW 114TH AVE UNIT 1 P<br>PTY 14343<br>MIAMI FL 33192-4177 | 2,000.00 |
| FMT CO CUST IRA<br>FBO MARGARET GAINES BAKER<br>4808 FAIRMONT PKWY # 322<br>PASADENA TX 77505-3722 | 50.00 |
| FMT CO CUST IRA<br>FBO MARLENE E FRANK<br>PO BOX 179<br>TESUQUE NM 87574-0179 | 500.00 |
| FMT CO CUST IRA<br>FBO MARTINA DIEKMANN<br>42 MAGNOLIA RD<br>SHARON MA 02067-2472 | 540.00 |
| FMT CO CUST IRA<br>FBO NANCY KWAN<br>1185 AVENIDA AZUL<br>SAN MARCOS CA 92069-8305 | 38.00 |
| FMT CO CUST IRA<br>FBO NICKOLAS N CHONG<br>650 TURK ST # T701<br>SAN FRANCISCO CA 94102-6319 | 30.00 |
| FMT CO CUST IRA<br>FBO NICOLE DAVIS<br>10 MARVIN GDNS APT D<br>SAINT LOUIS MO 63114-2753 | 4,213.00 |
| FMT CO CUST IRA<br>FBO NIDIA CAROLINA GAONA<br>1478 JEFFERY AVE<br>SAN JOSE CA 95118-1136 | 100.00 |
| FMT CO CUST IRA<br>FBO NORMAN SHEFF<br>10 DORSET RD<br>SCARSDALE NY 10583-4704 | 25.00 |
| FMT CO CUST IRA<br>FBO OR KATS<br>1684 DAHILL RD<br>BROOKLYN NY 11223-1749 | 185.00 |
| FMT CO CUST IRA<br>FBO OVIDIU CHIPARUS<br>15 BRANDON AVE<br>LIVINGSTON NJ 07039-1301 | 163.00 |
| FMT CO CUST IRA<br>FBO OYEBOLA OYEDIJO<br>907 RESV CHAMP DR<br>ROCKVILLE MD 20850-6620 | 15.00 |
| FMT CO CUST IRA<br>FBO PAUL AMES WATERMAN<br>PO BOX 18301<br>MINNEAPOLIS MN 55418-0301 | 12.00 |
| FMT CO CUST IRA<br>FBO PAUL H SPRINGSTUBB<br>1816 WILTON ROAD<br>CLEVELAND HEIGHTS OH 44118-1629 | 300.00 |
| FMT CO CUST IRA<br>FBO PETER K MBURU<br>4230 KADY AVE NE<br>SAINT MICHAEL MN 55376-3041 | 90.00 |
| FMT CO CUST IRA<br>FBO PEYAM BARGHASSA<br>1051 WIREWOOD DR<br>102 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RALEIGH NC 27605-1296 | |
| FMT CO CUST IRA<br>FBO RAMAKANT AGARWAL<br>11118 BERTHA PL<br>CERRITOS CA 90703-6421 | 250.00 |
| FMT CO CUST IRA<br>FBO RICHARD JOHN SHERMAN<br>4 HIGH WATER<br>HILTON HEAD SC 29928-5244 | 125.00 |
| FMT CO CUST IRA<br>FBO ROBIN ZACHARIEWICZ<br>15 RIDGE RD<br>EAST HADDAM CT 06423-1277 | 8.00 |
| FMT CO CUST IRA<br>FBO ROGER LAIRY<br>8265 NORTHWIND WAY<br>ORANGEVALE CA 95662-3747 | 5,000.00 |
| FMT CO CUST IRA<br>FBO RONALD S SCOTT<br>4922 PUGET RD NE<br>OLYMPIA WA 98516-9211 | 567.00 |
| FMT CO CUST IRA<br>FBO SANDRA KELLY<br>1904 ROSE CT<br>GRAPEVINE TX 76051-6991 | 400.00 |
| FMT CO CUST IRA<br>FBO SEBASTIAN RODAS LARA<br>271 CASTLE TER<br>LYNDHURST NJ 07071-2001 | 100.00 |
| FMT CO CUST IRA<br>FBO SELENA PASSAMANO<br>6 SUNPEAK<br>IRVINE CA 92603-5702 | 438.00 |
| FMT CO CUST IRA<br>FBO SHAMEERA SHAJAHAN<br>110 HAMPTON BLVD<br>LAKE BLUFF IL 60044-1162 | 5,000.00 |
| FMT CO CUST IRA<br>FBO SHARRON R BEARD<br>6541 FIREBRAND ST<br>LOS ANGELES CA 90045-1210 | 1,000.00 |
| FMT CO CUST IRA<br>FBO SHRINIVAS HOSMANI<br>13953 DOONAN XING<br>FRISCO TX 75035-0764 | 138.00 |
| FMT CO CUST IRA<br>FBO SHUANGLIN CHEN<br>4201 REDTAIL PASS<br>MIDDLETON WI 53562-5203 | 3,557.00 |
| FMT CO CUST IRA<br>FBO SPENCER W BEARD<br>6541 FIREBRAND ST<br>LOS ANGELES CA 90045-1210 | 1,000.00 |
| FMT CO CUST IRA<br>FBO SRINIVAS KOPPISETTI<br>17 AVENUE K<br>MONROE NJ 08831-2202 | 3,054.00 |
| FMT CO CUST IRA<br>FBO STEVEN A WEISMAN<br>7301 E CALLE LOS ARBOLES<br>TUCSON AZ 85750-2618 | 157.00 |
| FMT CO CUST IRA<br>FBO STEVEN L LAMB<br>5219 E BROCKWOOD ST | 71.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LONG BEACH CA 90808-1823 | |
| FMT CO CUST IRA<br>FBO SUNOJ K THAMPI<br>30 LINDEN AVE<br>WEST ORANGE NJ 07052-4726 | 14.00 |
| FMT CO CUST IRA<br>FBO SUSAN D MURPHY<br>5012 EUCLID DR<br>KENSINGTON MD 20895-1224 | 29.00 |
| FMT CO CUST IRA<br>FBO SUSAN K SMITH<br>2310 MILLWATER XING<br>DACULA GA 30019-3252 | 125.00 |
| FMT CO CUST IRA<br>FBO THOMAS C KILNER<br>1405 DUFF LN<br>MILFORD MI 48381-2614 | 1,000.00 |
| FMT CO CUST IRA<br>FBO THOMAS P SZAMBELAN<br>650 SW SCHAEFFER RD<br>WEST LINN OR 97068-9643 | 1,000.00 |
| FMT CO CUST IRA<br>FBO TINA M HAAG<br>4455 WORTH DR E<br>JACKSONVILLE FL 32207-7503 | 1,000.00 |
| FMT CO CUST IRA<br>FBO TONY MARVIN STYLES II<br>18 MCCALL ST<br>GREENVILLE SC 29601-2429 | 4,200.00 |
| FMT CO CUST IRA<br>FBO WARREN PETER BRONOSKE<br>22836 96TH AVE S<br>KENT WA 98031-2981 | 7.00 |
| FMT CO CUST IRA<br>FBO WEIJIA DU<br>8 SUNSHINE AVE<br>NATICK MA 01760-1907 | 5,000.00 |
| FMT CO CUST IRA<br>FBO WELLY SUPANGAT<br>6600 GOLD DUST TRL<br>DALLAS TX 75252-5913 | 15.00 |
| FMT CO CUST IRA<br>FBO YUAN-TE PENG<br>205 LATITUDE LN<br>AUSTIN TX 78717-4940 | 725.00 |
| FMT CO CUST IRA<br>FBO YUEN CHING LEUNG<br>8037 SW 9TH AVE<br>PORTLAND OR 97219-4401 | 63.00 |
| FMT CO CUST IRA<br>FBO ZHIHUI ZHAO<br>7418 PECOS RDG<br>BOERNE TX 78015-5146 | 250.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO A STEPHEN GUDIS<br>3800 S. OCEAN DRIVE<br>#525<br>HOLLYWOOD FL 33019-2917 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ABBAS KAMALDEEN<br>2808 ALMANZOR AVE<br>IRVING TX 75062-5370 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ADAM D LORD | 169.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 213 198TH PL SW<br>BOTHELL WA 98012-9687 | |
| FMT CO CUST IRA ROLLOVER<br>FBO ADHO MAGEE JR<br>1024 GENESEE PARK BLVD<br>ROCHESTER NY 14619-1636 | 92.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AJAY BHARDWAJ<br>5188 LEIGHTON CT<br>SOLON OH 44139-1191 | 82.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AJITHA GOPALAKRISHNAPANICKER<br>514 TRAYNOR LN<br>SUGAR LAND TX 77479-2171 | 150.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AKKE TALSMA<br>2509 JADE CT<br>ANN ARBOR MI 48103-6525 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ALEXANDER BENZON YI<br>3903 RUSKIN ST<br>HOUSTON TX 77005-4332 | 50.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ALEXANDER KOTIKOVSKY<br>4940 LAKE BLUFF CT<br>W BLOOMFIELD MI 48323-2426 | 1,125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ALEXANDRA M HENNESSY<br>10 SANDPIPER LN<br>NORTHPORT NY 11768-3335 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ALFREDO SOLANO<br>49 ESSEX CT APT A<br>ROYAL PLM BCH FL 33411-7950 | 1.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ALLEN BRZOZOWSKI<br>544 COPPER RIM<br>SPRING BRANCH TX 78070-6017 | 18.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ALVIN Z KROGH<br>25024 N TEDDY LOOP<br>RATHDRUM ID 83858-5200 | 1,200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AMIR N SHIRVANIPOUR<br>4411 46TH AVE WEST<br>UNIT 204<br>BRADENTON FL 34210-2902 | 14,310.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AMIT KUMAR<br>35211 DRAKESHIRE PL<br>APT. 102<br>FARMINGTON HILLS MI 48335-3239 | 70.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AMOL CHAVARKAR<br>3560 FLORA VISTA AVE APT 323<br>SANTA CLARA CA 95051-3528 | 1.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AMY BARDEN<br>18 FIELDSTONE CT<br>TRUMBULL CT 06611-3500 | 7.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AMY BREWSTER BULLARD<br>19246 LAKE NORMAN COVE DR<br>CORNELIUS NC 28031-6529 | 38.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO ANASTASIA A PAPANTONIADIS<br>P O BOX 864<br>FOLSOM CA 95763-0864 | 51.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANASTASIOS J KONDILIS<br>4831 NE BRAZEE ST<br>PORTLAND OR 97213-1935 | 1,700.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANDREA SARAVIA<br>17610 28TH AVE SE<br>BOTHELL WA 98012-6666 | 60.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANDREW F NORDQUIST<br>3230 COPLAY ST<br>WHITEHALL PA 18052-2845 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANDREW J FLOSDORF<br>4021 TERRACE LN<br>MINNETONKA MN 55305-5127 | 38.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANDREW YATES<br>464 YACHT HARBOR DR<br>OSPREY FL 34229-9744 | 8,924.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANDY SCOTT ULLRICH<br>1427 W STARVIEW DR<br>APPLETON WI 54913-6870 | 2.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANGELA LISOWSKI<br>198 QUAIL TRL<br>JACKSON GA 30233-4167 | 40.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANHTRAM T NGUYEN<br>5 ABBEY LN<br>SETAUKET NY 11733-1939 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANIL RAYAMAJHI<br>14170 FALL HARVEST DR<br>FRISCO TX 75033-0598 | 2,756.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANITA WASHINGTON<br>18214 MAYFIELD MEADOW LN<br>RICHMOND TX 77407-1981 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANN C KAKKASSERY<br>102 AVERLEY WAY<br>SAINT JOHNS FL 32259-8221 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANNA R GILLIGAN<br>400 E 66TH ST APT 14B<br>NEW YORK NY 10065-9318 | 99.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANTHONY BABELLA<br>8010 JURA PL<br>EL DORADO HLS CA 95762-4586 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANTHONY LEE PACCHIA<br>65 CENTRAL PARK WEST<br>APARTMENT 12F<br>NEW YORK NY 10023-6050 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANTHONY R LAWLESS<br>23 EMERSON ST APT 1<br>PORTLAND ME 04101-5324 | 1,250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO ANTHONY R WARD<br>956 PORT O CALL DR<br>RUNAWAY BAY TX 76426-4556 | 4,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANTHONY TYRONE WARE<br>6407 E MACLAURIN DR<br>TAMPA FL 33647-1171 | 2,137.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ANTONIO D WILLIAMS<br>5780 STRATHMOOR MANOR CIR<br>LITHONIA GA 30058-2622 | 4.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ARYE L NEISHLOS<br>8200 BOULEVARD EAST APT 4J<br>NORTH BERGEN NJ 07047-6040 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ATUL B PATIL<br>730 PALMIRA CT<br>SAN RAMON CA 94583-1940 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO AUN FAIZULLABHOY<br>638 MEIGS RD<br>SANTA BARBARA CA 93109-1517 | 1,200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BARRY D GRIMES<br>201 VIA MEZZA LUNA CT<br>HENDERSON NV 89011-0876 | 1,799.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BEATRIZ LLORENS<br>4330 48TH ST<br>APT 9F<br>SUNNYSIDE NY 11104-1630 | 10,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BERTINE DUPUY<br>9 WASHINGTON LN<br>HOPKINTON MA 01748-1070 | 38.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BETH ANN MCCLURE<br>705 BELLEVUE RD<br>WILMINGTON DE 19809-2205 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BIN XIONG<br>2544 BANGERT LN<br>NAPERVILLE IL 60564-5902 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BINDU CHUNDURU<br>13330 KERR ST<br>PLAINFIELD IL 60585-1690 | 108.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BRAD W KENNINGTON<br>237 BRENTWOOD RD<br>MACHESNEY PK IL 61115-1064 | 6,150.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BRENT D BOLLENBACHER<br>1980 NORTHSTAR WAY APT 264<br>SAN MARCOS CA 92078-0964 | 3,500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BRIAN SENN<br>125 CREST DR<br>STERRETT AL 35147-8260 | 4,350.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BRIAN WALTER TEMPLE<br>4 BRADENTON CT<br>THE HILLS TX 78738-1500 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO BRYAN SCOTT PEARLMAN<br>630 KEHRS MILL RD<br>BALLWIN MO 63011-3206 | 25.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO BRYAN VERDUZCO<br>4628 TRAMEZZO WAY<br>EL DORADO HLS CA 95762-5448 | 600.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CARMELLA A BASILE<br>580 CARR GEORGE RD<br>DENVER NY 12421-1215 | 13.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CARMEN DANDRIDGE-SPIVA<br>5111 SHENANDOAH AVE<br>LOS ANGELES CA 90056-1032 | 4.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CARSTEN HABER<br>49 OAK ST<br>COHASSET MA 02025-2214 | 3,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CASEY LINTNER<br>4221 IRVIN SIMMONS DR<br>DALLAS TX 75229-4144 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHARLES WILLIAM BOLLER<br>17342 RABBIT ST N W<br>RAMSEY MN 55303-2900 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHENGLIN ZHENG<br>1 HAWLEY LN<br>STONY BROOK NY 11790-2314 | 3,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHETNA P PATEL<br>217 WOOLWORTH AVE<br>S PLAINFIELD NJ 07080-2022 | 6,596.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHINMAY MAHESHWARI<br>642 WALLACE DR<br>WAYNE PA 19087-1912 | 1,700.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHRIS R BENJAMIN<br>5904 62ND AVE<br>RIVERDALE MD 20737-2507 | 1.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHRISTIAN OFFEN<br>4455 WORTH DR E<br>JACKSONVILLE FL 32207-7503 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHRISTIAN R OZOLS<br>14172 GERSHON PL<br>SANTA ANA CA 92705-3234 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHRISTOPHER SCOTT BARBER<br>3 ROCK SPGS<br>IRVINE CA 92604-2827 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CLARENCE T BURDEN<br>378 HIGHGATE DR<br>AMBLER PA 19002-1557 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CRISTI L BARNETT<br>33 UPWEY RD<br>WELLESLEY MA 02481-4816 | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO DAN C MORRIS<br>341 DEEP WOODS CIR<br>NASHVILLE TN 37214-4401 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DANIEL LEWIS SMITH<br>374A BOSWELL HILL RD<br>ENDICOTT NY 13760-6603 | 3,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DANIEL TRASK<br>40 TILESTON ST APT 3<br>BOSTON MA 02113-1900 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DANNY E KNOBLETT<br>4165 N 1150 EAST RD<br>INDIANOLA IL 61850-9730 | 3.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DANNY FAUST<br>260 S W LOCUST<br>EARLHAM IA 50072-1041 | 20.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DAVID ALLAN BERGMAN<br>18 LANCER DR<br>FAYETTEVILLE TN 37334-6729 | 2,403.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DAVID GREY<br>3105 MARYFIELD LN<br>PEARLAND TX 77581-4455 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DAVID J BENDYK<br>1105 NW 180TH AVE<br>PEMBROKE PNES FL 33029-3173 | 600.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DAVID L SCHUSLER JR<br>111 JEFFERSON AVE<br>SCOTT CITY MO 63780-1921 | 60.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DAVID RODRIGUEZ<br>167 RIDGEMONT CIR SE<br>PALM BAY FL 32909-2318 | 3,300.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DAWN D COCHRAN<br>7828 TARTAN FIELDS DR<br>DUBLIN OH 43017-8770 | 5,500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DAWN L GIBSON<br>43 WILLOW BEND DR<br>CANDLER NC 28715-8728 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DEBORAH ADENA VISBECK<br>215 BLACKBERRY TRL<br>CONCORD NC 28027-8601 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DEBRA D CAMPBELL<br>2614 SPRING LAKES XING<br>OPELIKA AL 36801-4648 | - |
| FMT CO CUST IRA ROLLOVER<br>FBO DENNIS MACMULLIN<br>39 CROWN RD<br>WESTFORD MA 01886-2619 | 13.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DENNIS RANDOLF TAYLOR III<br>4665 N MANOR AVE<br>CHICAGO IL 60625-3717 | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO DEREK BARKALOW<br>469 FOREST CREEK RUN<br>DE LEON SPGS FL 32130-3631 | 300.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DERRICK ROGERS<br>2568 RIVER LANDING DR<br>SANFORD FL 32771-9509 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DEXTER GLOVER DAIGLE<br>2016 SHARON RD<br>CUMMING GA 30041-6845 | 50.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DIANA M MITCHELL<br>6632 LEMONA AVE<br>VAN NUYS CA 91405-4530 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DOUGLAS RODNEY HOLL<br>308 VICTORY GALLOP CT<br>HVRE DE GRACE MD 21078-2596 | 2,750.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO DOUGLAS S DURKIN<br>24 ANDREWS CT<br>PARKTON MD 21120-9260 | 20.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO EDDIE R BASSETT<br>14777 WUNDERLICH DR APT 104<br>HOUSTON TX 77069-2820 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO EDWARD BRETT<br>2586 SEABROOK ISLAND RD<br>JOHNS ISLAND SC 29455-6076 | 1,500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO EDWIN CARRION<br>2 VALE AVE<br>CLIFTON NJ 07013-1059 | 746.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ELISEO F SOTELO<br>6045 N LAWNDALE AVE<br>CHICAGO IL 60659-3111 | 250.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO EMANUEL JOSEPH VACCHIANO<br>8110 WOODSIDE LN<br>BURR RIDGE IL 60527-8055 | 6,750.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ERIC EKBERG<br>17 FORGE VILLAGE RD<br>WESTFORD MA 01886-2908 | 3,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ERIC S ROTH<br>195 WILLOW OAK DR<br>CHRISTIANSBRG VA 24073-3877 | 180.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ERIK DARLING<br>3203 KITTERING RD<br>MACEDON NY 14502-9132 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ETHIEN L FAHIE<br>935 SYLVAN PL SW<br>ATLANTA GA 30310-4940 | 42.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO EUGENE H O'BRIEN<br>2106 CALIFORNIA AVE<br>WAHIAWA HI 96786-2732 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO EUN-HEE PARK<br>614 BARRETTS MILL RD<br>CONCORD MA 01742-1524 | 344.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO FANG CHAO CUI<br>4543 135TH AVE SE<br>BELLEVUE WA 98006-3003 | 4,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO FARHAD H MOGHARREBI<br>6563 DOUBLE TREE DR<br>BATON ROUGE LA 70817-8917 | 7,335.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO FARHOOD MOSLEHI<br>5007 HIGH MEADOWS DR<br>GROVETOWN GA 30813-8149 | 250.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO FARSHEED ROCK<br>1516 NW 149TH ST<br>EDMOND OK 73013-1588 | 1.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO FRANK L SAMSON III<br>194 LAS LOMAS RD<br>DUARTE CA 91010-3609 | 3,550.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GAOZHONG ZHU<br>680 SOUTH AVENUE<br>UNIT 15<br>WESTON MA 02493-1192 | 1,500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GARY DAVID LYNN<br>22 ROOSEVELT ST<br>GLEN HEAD NY 11545-1419 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GARY L NORMAN<br>1920 COLINA SALIDA DEL SOL<br>SAN CLEMENTE CA 92673-3652 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GARY S RICARDY<br>757 NORWOOD AVE<br>LONG BRANCH NJ 07740-4801 | 15.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GENEVIEVE DESRUISSEAUX<br>80-18 BELL BLVD<br>QUEENS VILLAGE NY 11427-1040 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GEORGE CHAO<br>665 BLACK RIDGE LN<br>NIPOMO CA 93444-9331 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GEORGE R MEGGINSON<br>972 OLD HIGHWAY 5 S<br>THOMASVILLE AL 36784-5932 | 625.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GHOLAMREZA MAJIDI-AHY<br>13500 W FREMONT RD<br>LOS ALTOS HLS CA 94022-3555 | 600.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GORDON S BOELTER<br>703 BRODERICK DR<br>OXON HILL MD 20745-1753 | 400.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO GREGORY TEPENKIOZIS<br>PO BOX 255112<br>SACRAMENTO CA 95865-5112 | 46.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO GUANG HU<br>4 RIATA DR<br>LINCOLN RI 02865-4958 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO HAIYAN ZHANG<br>5 BRIMSTONE LN<br>ACTON MA 01720-7702 | 238.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO HENG L LY<br>615 N LINCOLN AVE<br>ADDISON IL 60101-2668 | 15.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO HONG MA<br>4826 RIDING RIDGE RD<br>SAN DIEGO CA 92130-2772 | 625.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO HORACE FRANCOIS<br>22017 105TH AVE<br>QUEENS VLG NY 11429-2136 | 1,450.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO IGAL ORI<br>123 CULTIVATE<br>IRVINE CA 92618-1057 | 1.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO INDIRA MOHAN<br>20 PURCELL ROAD<br>BRIDGEWATER NJ 08807-5628 | 242.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ISLANDE N STUPPARD<br>3741 YOSEMITE LN<br>ORLANDO FL 32818-2299 | 212.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JAGDISH J SHASTRI<br>4185 BEAUFORT DR<br>BROOKFIELD WI 53045-1233 | 6,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JAMES DAVID COPPA<br>761 COUNTY ROAD 4123<br>GREENVILLE TX 75401-1436 | 112.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JAMES J CARRAO<br>7207 SCOTS LN<br>VLG OF LAKEWD IL 60014-6746 | 132.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JAMES M SEARS<br>5100 US HIGHWAY 42 APT 834<br>LOUISVILLE KY 40241-6048 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JAMES R PASSANTINO<br>1356 CREEKS EDGE DR<br>WEBSTER NY 14580-9668 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JAMIE BRIAN TREWARTHA<br>1100 COTTAGE CV<br>ELGIN IL 60123-8577 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JANE BITTEN MCCOMB<br>37717 HYACINTH ST<br>NEWARK CA 94560-4319 | 147.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JANE M READ<br>7 NEW HAMPTON RD<br>RR 1<br>FRANKLIN NH 03235-2113 | 900.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO JANET RODRIGUEZ<br>4402 S PERSHING CT<br>ARLINGTON VA 22204-1377 | 2.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JAY D HARRIS<br>1583 NANTAHALLA CT NE<br>ATLANTA GA 30329-3548 | 88.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JEFFREY A BELL<br>193 OAKWOOD AVE<br>TROY NY 12182-1620 | 45,966.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JEFFREY SLOTHOWER<br>1802 SANTA MONICA DR<br>ROCKFORD IL 61108-6727 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JEHAN R PAREKH<br>2613 RIDGEFIELD DR<br>NORMAN OK 73069-8693 | 60.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JENNIFER L YADOUGA<br>4714 MADRID DR<br>GEORGETOWN TX 78628-1380 | 50.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JINYU LIU<br>12 PLUM ST<br>CHELMSFORD MA 01824-3110 | 1,125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JOHN C GINER<br>1845 MASON AVE<br>DAYTONA BEACH FL 32117-5102 | 50.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JOHN F WHITE JR<br>49 PEARCE AVE<br>MANASQUAN NJ 08736-3008 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JOHN NATHAN ZIESER<br>3721 TURNBERRY DR<br>WDM IA 50265-5320 | 317.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JON DELMONICO<br>2417 MICA MINE LN<br>WAKE FOREST NC 27587-8724 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JON M CUNNINGHAM<br>407 DREMA CT<br>MURFREESBORO TN 37127-6546 | 349.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JONGWON LEE<br>5617 SUMMIT CT<br>EXPORT PA 15632-9276 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JOSE EDGARDO V CATIBOG<br>925 YOUNG WAY<br>RICHMOND HILL GA 31324-7242 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JOSEPH E KENNEDY<br>41 HUCKLEBERRY LN<br>DARIEN CT 06820-2211 | 338.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JOSEPH LEE<br>614 BARRETTS MILL RD<br>CONCORD MA 01742-1524 | 625.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO JOSH LIU<br>40331 STRAWFLOWER WAY<br>FREMONT CA 94538-2493 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JUSTIN DILLMAN<br>8440 PICKET RIDGE CT<br>LAS VEGAS NV 89143-5000 | 25.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO JUSTIN DUBOIS<br>5120 LAUREL VALLEY CIR<br>ELIZABETH CO 80107-9116 | 12,367.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KALANG TABOUNG GRANGUE<br>21323 BELLA FLORA CT<br>SPRING TX 77379-5657 | 10,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KEITH DAMON COLVIN<br>1431 W NINE MILE RD UNIT 8203<br>PENSACOLA FL 32534-5367 | 400.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KELLY COBB<br>8435 MOSSY CUP TRL<br>HARRISBURG NC 28075-5627 | 507.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KENNETH COOK<br>7161 LULLABY LN<br>STANTON CA 90680-1434 | 20,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KENNETH COOK<br>7161 LULLABY LN<br>STANTON CA 90680-1434 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KERN MCKENZIE<br>5730 SOUTH DAKOTA AVE NE<br>WASHINGTON DC 20011-2354 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KEVIN D NICHOLAS<br>1048 SARAH ST<br>ALLEN TX 75013-2860 | 3.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KEVIN J PARR<br>1909 SW ANTHONY DR<br>BEAVERTON OR 97003-1817 | 3.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KEVIN RAY CIRILO<br>91-1087 WAIMOMONA PL<br>EWA BEACH HI 96706-1865 | 16,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KRISTEN A THOMAS<br>30 PALATINE<br>APT 425<br>IRVINE CA 92612-8875 | 512.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KRISTOPHER GURECKI<br>7666 CREEKWOOD EST<br>ONTARIO NY 14519-9770 | 32.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO KURT R MADIC<br>3507 LUCIA CT<br>PUEBLO CO 81005-3914 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LAN HE<br>175 E. 62ND ST<br>APT 8C | 16.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NEW YORK NY 10065-7690 | |
| FMT CO CUST IRA ROLLOVER<br>FBO LARRY M ARCENEAUX<br>2329 LONGMONT DR<br>JACKSONVILLE FL 32246-0667 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LAWRENCE DYCKMAN<br>11332 WESTLAND CIR<br>BOYNTON BEACH FL 33437-1831 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LE-HOA QUACH<br>21619 MARLE POINT CT<br>SPRING TX 77388-6941 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LEO LEE<br>8341 N GRANDVIEW DR<br>BROWN DEER WI 53223-3434 | 50.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LEONARD H ROME<br>18141 RANCHO ST<br>TARZANA CA 91356-4630 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LEPOLION L L ROSE<br>2248 EMERSON PL<br>FAIRFIELD CA 94533-2657 | 25.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LIAN Y GUO<br>160 CAMBRIDGEPARK DR<br>UNIT 353<br>CAMBRIDGE MA 02140-2466 | 26.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LIANHE SHAO<br>11335 LAURELCREST DR<br>SAN DIEGO CA 92130-6980 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LINDA PHAN YAO<br>552 ELLINGTON AVE<br>SAN FRANCISCO CA 94112-4111 | 375.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LING LI<br>2307 SWEET ALMOND DR<br>FULSHEAR TX 77423-2974 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LISA GLAVAN<br>827 EAGLE EYRIE DR<br>BILOXI MS 39532-4647 | 400.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LIYA M LU<br>224 HAWKS RIDGE CT<br>COLUMBUS GA 31904-2042 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LORI A OBERST<br>800 NW RIVERBOW AVE<br>ALBANY OR 97321-1496 | 7.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO LUKE R ASCOLILLO<br>201 PROSPECT ST<br>CARLISLE MA 01741-1825 | 50.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MAHESWARAN SIVAGURUNATHAN<br>12340 ALAMEDA TRACE CIR<br>APT 2709<br>AUSTIN TX 78727-7133 | 438.00 |
| FMT CO CUST IRA ROLLOVER | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FBO MARIANNE T BREBER<br>4030 S 75TH ST<br>MILWAUKEE WI 53220-2319 | |
| FMT CO CUST IRA ROLLOVER<br>FBO MARK KAMINSKI<br>3090 RICHMOND RD<br>BEACHWOOD OH 44122-3247 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MARK L CAMPAGNOLO<br>77 ASHWORTH COURT<br>EAST AMHERST NY 14228-3717 | 700.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MARK NORDSTROM<br>82 TAN OAK DR<br>SCOTTS VALLEY CA 95066-4441 | 4,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MARK P ARDIN<br>558 WINGS CIR<br>SUNRISE BEACH MO 65079-5136 | 25.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MARK STEVEN HELGESON<br>1030 LOKHORST ST<br>BALDWIN WI 54002-9330 | 489.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MARY B CARGILL<br>153 1ST ST<br>MELROSE MA 02176-4026 | 420.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MATHEW MORENO<br>4716 LUCILLE ST<br>HOUSTON TX 77026-5122 | 67.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MATHEW S EAGLES<br>6165 NELLWOOD DR<br>OLIVE BRANCH MS 38654-8249 | 130.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MATTHEW H TING<br>2335 E NOTTINGHAM ST<br>SPRINGFIELD MO 65804-7822 | 7.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MEHIEDDINE I NASSRI<br>4401 CARPENTER RD<br>RICHMOND VA 23222-1507 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MELISSA W GOMEZ<br>12346 NW 11TH CT<br>PEMBROKE PNES FL 33026-3896 | 113.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MERVE KEZBAN SUNAR<br>105 WARREN ST<br>BOYLSTON MA 01505-1540 | 3,974.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL A ANTHONY<br>2509 JADE CT<br>ANN ARBOR MI 48103-6525 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL B JONES<br>44 PUCKERBRUSH RD<br>CAMPTON NH 03223-4138 | 1,500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL BULZOMI<br>1649 LEWIS RD<br>MERRICK NY 11566-2312 | 3,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL D O'NEIL | 150.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 7248 CREATHWOOD CV<br>GERMANTOWN TN 38138-5711 | |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL F HENRY<br>1666 GRASSY HILL CT<br>GRAYSON GA 30017-4304 | 301.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL J MUELLER<br>1508 CALLE SONRISA NE<br>ALBUQUERQUE NM 87113-1082 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL L ALFIERI<br>85 LANCASTER COUNTY RD<br>HARVARD MA 01451-1118 | 1,250.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL SOTAK<br>919 COLUMBIA AVE<br>LANSDALE PA 19446-3313 | 600.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MICHAEL X SONG<br>988 HAGGARD DR<br>CLARKSVILLE TN 37043-5623 | 266.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MILTON A CARBALLO<br>255 ORIENT AVE<br>EAST BOSTON MA 02128-1029 | 4.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MONTY RAY MURRAY<br>3010 AIRLINE RD<br>APT 1121<br>CORPUS CHRISTI TX 78414-3143 | 1,188.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO MURTHY V ANNAGERI<br>53 SANLUN LAKES DR<br>HAMPTON VA 23666 | 150.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO NADIRA BEGUM MAHMUD<br>6174 OAK TRAIL DR<br>FARMINGTON RD & MAPLE<br>WEST BLOOMFIELD MI 48322-2076 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO NAKISHA JOHNSON<br>2400 AGERTON ST<br>CRESTVIEW FL 32536-4387 | 21.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO NATHAN R ABRAMOWSKI<br>S90W13003 BOXHORN RESERVE CT<br>MUSKEGO WI 53150-4532 | 4,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO NILAM K PATEL<br>715 BIRCH ST<br>DENVER CO 80220-4953 | 400.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO NORMAN LARRY JONES<br>1756 71ST AVE<br>VERO BEACH FL 32966-7910 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ORIKKALAPAT PREM DAS<br>95 PEAKHAM RD<br>SUDBURY MA 01776-2900 | 17,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PADMA K EDIRISINGHE<br>1312 33RD AVE<br>1ST FL<br>ASTORIA NY 11106-4613 | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO PAMELA M FASZCZA<br>PO BOX 63<br>MARSHFIELD MA 02050-0063 | 400.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PATRICIA M BRINSTER<br>43 RADNOR BOULEVARD<br>MARLTON NJ 08053-2327 | 42.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PATRICK BENSON<br>2200 DORA LN<br>BOISE ID 83702-0554 | 10,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PAUL CONNORS<br>3 RICHLEE RD<br>NORWALK CT 06851-6016 | 345.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PAUL EDWARD SHOEMAKE<br>PO BOX 834<br>TATE GA 30177-0834 | 27.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PETER BURRITT LOCKHART<br>358 AUBREY RD<br>WYNNEWOOD PA 19096 | 8,500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PETER W WESLEY BULLOCK<br>202 BRIDLE PATH<br>MARSTONS MLS MA 02648-2150 | 229.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PHILIP M DIAMOND<br>885 EAST AVE<br>HARRISVILLE RI 02830-1535 | 25.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PHILIP THAM<br>840 E FOOTHILL BLVD<br>#130<br>AZUSA CA 91702-2609 | 63.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PHYLLIP HO<br>137 WHITMORE ST<br>BROCKTON MA 02301-5662 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PICHAI PIYAPONGDACHA<br>801 SUTTER ST APT 408<br>SAN FRANCISCO CA 94109-6108 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PIUS MALIAKAL<br>56 SOVEREIGN DR<br>FLANDERS NJ 07836-0229 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PRAVIN SHETTY<br>1068 GULL AVE<br>FOSTER CITY CA 94404-1445 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO PUI LENG CHEONG<br>46 SLAYTON AVE<br>STATEN ISLAND NY 10314-4976 | 200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RAMA KUDARAVALLI<br>184 BRIGHTON PARK DR<br>SAINT CHARLES MO 63303-3057 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RAMI GIDEONI<br>6270 TWEEDHOLM CT<br>SAN JOSE CA 95120-4918 | 1,956.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO RANDALL BENNETT<br>173 LAKE RIDGE DRIVE<br>SEGUIN TX 78155-9482 | 13.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RAYMOND SANTO<br>9053 VILLA PARK CIR<br>DALLAS TX 75225-2005 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO REBECCA A WITWER<br>485 N FIFTH AVE<br>WINDER GA 30680-1430 | 82.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RICCARDO CORNELL GREEN<br>PO BOX 45181<br>SEATTLE WA 98145-0181 | 2.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RICHARD A OWENS<br>19915 GULF BLVD UNIT 303<br>INDIAN SHORES FL 33785-2556 | 9,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RICHARD A OWENS<br>19915 GULF BLVD UNIT 303<br>INDIAN SHORES FL 33785-2556 | 5,700.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RICHARD S KING<br>2837 IVYWOOD DR<br>WARSAW IN 46582-1930 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RICKY R CASADY<br>245 LITSON CT<br>BENTON KS 67017-4504 | 15,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RIDHA BERRICHE<br>7455 TORMES<br>GRAND PRAIRIE TX 75054-6784 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT DAVID ERICKSON<br>7782 SW 114TH LOOP<br>OCALA FL 34476-9330 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT L BURMAN<br>18508 BELLE GROVE RD<br>2<br>LEWES DE 19958-5800 | 400.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT TERRY KING<br>1441 VETERAN AVENUE<br>219<br>LOS ANGELES CA 90024-4880 | 105.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT W PALMER<br>11734 S RIVERWOOD RD<br>PORTLAND OR 97219-8473 | 1,900.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT ZDANOWSKI<br>18338 MACKAY DR<br>MACOMB MI 48042-6126 | 15.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBIN RADOW<br>522 SHORE RD APT 2H<br>LONG BEACH NY 11561-4550 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROGER F BAUMAN JR<br>389 FAIRVIEW RD | 4,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WESTBROOK CT 06498-1590 | |
| FMT CO CUST IRA ROLLOVER<br>FBO ROGER P MILLER<br>19 CAPARDO DR<br>WHITESBORO NY 13492-2937 | 32.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROHIT SOOD<br>10 EAGLE ROCK TER<br>SOUTH GRAFTON MA 01560-1227 | 300.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RONALD J MAURICE<br>PO BOX 417<br>CHESHIRE CT 06410-0417 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROSSLYN KHUNOVICH<br>34 HILLSIDE LN<br>SYOSSET NY 11791-4111 | 225.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RUI JIANG<br>227 HORIZON AVE<br>MOUNTAIN VIEW CA 94043-4718 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RUSTY A TASAR<br>201 W I AVE<br>N LITTLE ROCK AR 72116-8103 | 5.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO RYAN J PIACENTINI<br>14 LANTERN LN<br>CUMB FORESIDE ME 04110-1410 | 2,500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SAMUEL KAHSAI<br>7 WALDEN SQUARE RD APT 210<br>CAMBRIDGE MA 02140-3415 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SANDRA L LOZANO<br>11662 BIG CANOE<br>JASPER GA 30143-5145 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SANTOSH DAYAL<br>4503 SPRINGS CT<br>DEFOREST WI 53532-9300 | 5,225.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SCOTT KENNETH MERU<br>520 LUNALILO HOME RD UNIT 265<br>HONOLULU HI 96825-1728 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SCOTT L ACKERMANN<br>5998 DALMATION DR<br>BETHEL PARK PA 15102-4048 | 25.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SCOTT M CROSTON<br>13242 OREGOLD DR<br>HOUSTON TX 77041-6532 | 500.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SCOTT R JONES<br>25221 CALLE MADRID<br>LAKE FOREST CA 92630-7034 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SCOTT T RUDDELL<br>7061 W EMILE ZOLA AVE<br>PEORIA AZ 85381-5074 | 113.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SCOTT YELICH<br>33-64 29TH ST. | 910.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| APT. 1<br>ASTORIA NY 11106-3406 | |
| FMT CO CUST IRA ROLLOVER<br>FBO SHANG MU<br>455 CENTRAL PARK W APT 1L<br>NEW YORK NY 10025-3893 | 10.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SHARATH C CHOWDAWARAPU<br>38 BELLAVISTA CT<br>EDISON NJ 08820-4439 | 1,200.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SHARON F LEE<br>4209 NASMYTH DR<br>PLANO TX 75093-6839 | 100.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SHAWN BURGO<br>121 CHILDS ST<br>LYNN MA 01905-1839 | 10.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SINISA MARAVIC<br>13 BOLTON PL<br>CHARLESTOWN MA 02129-2404 | 1,658.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SRIHARSHA PENUBOLU<br>1750 JAMES AVE #5G<br>MIAMI BEACH FL 33139-7527 | 150.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO STEPHEN N JONES<br>4739 MIRAGE BAY CIR UNIT 403<br>FORT MYERS FL 33966-6631 | 50.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO STEVEN G JACOBS<br>76 WALBIN CT<br>FAIRFIELD CT 06824-2975 | 250.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO STEVEN J MILLER<br>170 GABLE DR<br>MYERSTOWN PA 17067-4106 | 14.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO STEVEN JONES<br>16979 S 2925 RD<br>EL DORADO SPG MO 64744-6197 | 1,400.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO STUART A PARKER<br>609 MINERAL CREEK DR<br>COLONA IL 61241-8638 | 700.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SUNIL N VAKHARIA<br>PO BOX 6452<br>E BRUNSWICK NJ 08816-6452 | 13.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SUNOJ K THAMPI<br>30 LINDEN AVE<br>WEST ORANGE NJ 07052-4726 | 1,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SUSAN LYNN ORLOFF<br>2255 NORTHPARK ST<br>THOUSAND OAKS CA 91362-1709 | 55.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SUZAN HOLL<br>308 VICTORY GALLOP CT<br>HVRE DE GRACE MD 21078-2596 | 2,275.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO SUZANNE LYNNE KROUSE<br>9 TROWBRIDGE CT | 344.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANN ARBOR MI 48108-2553 | |
| FMT CO CUST IRA ROLLOVER<br>FBO SYED M MAHMUD<br>6174 OAK TRL<br>W BLOOMFIELD MI 48322-2076 | 300.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO TERRY LEAVITT-CHAVEZ<br>4908 CEDAR ST<br>BELLAIRE TX 77401-4021 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO TIM SEONG<br>7 OTTAWA ST<br>SAN MATEO CA 94401-1304 | 477.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO TIMOTHY R WILDER<br>2510 TULANE DR<br>COCOA FL 32926-5751 | 63.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO TODD C WEBB<br>PO BOX 401<br>READFIELD ME 04355-0401 | 13.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO TRANG H TRAN<br>586 MERCER ST<br>CHERRY HILL NJ 08002-2632 | 700.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO TROY WEST<br>8 LARCH LN<br>NORTH OAKS MN 55127-6467 | 313.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VADIVALAGAN M VADIVELPILLAI<br>2810 WATERSTONE DR<br>CUMMING GA 30041-7583 | 400.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VANEET WADHAWAN<br>16130 LILAC LN<br>LOS GATOS CA 95032-3523 | 1,044.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VEENA COOTHAN KANDASWAMY<br>911 OLD COUNTRY RD<br>ELMSFORD NY 10523-2023 | 152.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VENKATA NAGA VARIKUTI<br>4732 TRAVERTINO ST<br>DUBLIN CA 94568-4251 | 250.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VENKATA S RAVI MD<br>12 TRODDEN PATH<br>LEXINGTON MA 02421-8202 | 4,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VERNEDA D EDWARDS<br>24165 W 207TH ST<br>SPRING HILL KS 66083-8402 | 1.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VIC K HSIAO<br>22652 WHITE OAKS<br>MISSION VIEJO CA 92692-4706 | 710.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VICTOR SLAG<br>1015 4TH AVE S<br>FARGO ND 58103-1716 | 125.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO VIDHYA MOHAN<br>220 HAWKCREST CIR | 14,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SACRAMENTO CA 95835-2006 | |
| FMT CO CUST IRA ROLLOVER FBO VINEET GUPTA 12145 SW 69TH PL PINECREST FL 33156-5431 | 5,000.00 |
| FMT CO CUST IRA ROLLOVER FBO VINH H LUONG 4842 GREENCASTLE WAY ANTIOCH CA 94531-9429 | 250.00 |
| FMT CO CUST IRA ROLLOVER FBO WAYNE EDWARDS 125 FLEMING ST BLANDON PA 19510-9597 | 58.00 |
| FMT CO CUST IRA ROLLOVER FBO WAYNE THOMAS HOEING 5265 NAVAJO WAY CARMEL IN 46033-8842 | 5,250.00 |
| FMT CO CUST IRA ROLLOVER FBO WEIGUO YAO 3 BERTRAND RD AUBURNDALE MA 02466-2903 | 300.00 |
| FMT CO CUST IRA ROLLOVER FBO WENSHENG CHEN 17 DEERFIELD RD SHORT HILLS NJ 07078-1423 | 3,296.00 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM DANIEL WHITE III 3471 TANGLEBROOK TRL CLEMMONS NC 27012-8546 | 2,000.00 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM GORDON TULLER PO BOX 711571 HERNDON VA 20171-7171 | 275.00 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM HALLINAN 121 VINE ST UNIT 2404 SEATTLE WA 98121-1457 | 1,303.00 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM J WALLS 17 JUNEFIELD AVE CINCINNATI OH 45218-1228 | 2,500.00 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM LOUIS PROVOST JR 1 CLOCKTOWER PL APT 126 NASHUA NH 03060-3376 | 1,500.00 |
| FMT CO CUST IRA ROLLOVER FBO WING K TRINH 4743 DURFEE AVE EL MONTE CA 91732-1725 | 47.00 |
| FMT CO CUST IRA ROLLOVER FBO WYATT PRINGLE PO BOX 1635 BLUFFTON SC 29910-1635 | 54.00 |
| FMT CO CUST IRA ROLLOVER FBO YI GU 13356 FREENZA CT WESTFIELD IN 46074-8305 | 200.00 |
| FMT CO CUST IRA ROLLOVER FBO YICK CHEONG WOO 6735 182ND ST FLUSHING NY 11365-3505 | 100.00 |
| FMT CO CUST IRA ROLLOVER FBO YOW-YUH LEU 15254 AVENIDA RORRAS | 12,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAN DIEGO CA 92128-4508 | |
| FMT CO CUST IRA ROLLOVER<br>FBO YUAN XIE<br>24215 GEM PL<br>DIAMOND BAR CA 91765-1854 | 13.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO YUNG H VUONG<br>1605 RACQUET CLUB DR<br>LAWRENCEVILLE GA 30043-7933 | 525.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ZAFER BALKAN<br>1304 MASONS CREEK CIR<br>SANDY SPRINGS GA 30350-2563 | 35,000.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ZAKERY J KROSCHEL<br>6613 GLEASON RD<br>MINNEAPOLIS MN 55439-1127 | 63.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO ZHONG BEI YUAN<br>7780 ST MARLO COUNTRY CLUB<br>PKWY<br>DULUTH GA 30097-1621 | 1.00 |
| FMT CO CUST IRA SEPP<br>FBO ANTHONY LEE PACCHIA<br>65 CENTRAL PARK WEST<br>APARTMENT 12F<br>NEW YORK NY 10023-6050 | 1,250.00 |
| FMT CO CUST IRA SEPP<br>FBO ASHLEY E TANGERAAS<br>1317 VANDERBILT WAY<br>SACRAMENTO CA 95825-6630 | 6.00 |
| FMT CO CUST IRA SEPP<br>FBO BELINDA MORSE<br>1210 W WATER ST APT 207<br>ELMIRA NY 14905-2042 | 53.00 |
| FMT CO CUST IRA SEPP<br>FBO DANIEL B SMITH<br>2310 MILLWATER XING<br>DACULA GA 30019-3252 | 988.00 |
| FMT CO CUST IRA SEPP<br>FBO DAVID M KENNEDY<br>23231 HUBBARDS RD<br>REMINGTON VA 22734-1803 | 600.00 |
| FMT CO CUST IRA SEPP<br>FBO EVA K TEMPLETON<br>7 CUMMINGS RD APT 256<br>HANOVER NH 03755-1325 | 35.00 |
| FMT CO CUST IRA SEPP<br>FBO FRANK MAIORCA<br>530 BELKNAP RD<br>FRAMINGHAM MA 01701-2814 | 13.00 |
| FMT CO CUST IRA SEPP<br>FBO HARRY HANSONG LIU<br>7 FIELD ST<br>CAMBRIDGE MA 02138-1230 | 38.00 |
| FMT CO CUST IRA SEPP<br>FBO JAMES BLACKWOOD<br>2105 W MARJORY AVE<br>TAMPA FL 33606-3103 | 1,500.00 |
| FMT CO CUST IRA SEPP<br>FBO JEFFREY DONVAN CONKLIN<br>11099 SUCCESS CROSS RD<br>NEVADA CITY CA 95959-3470 | 70.00 |
| FMT CO CUST IRA SEPP | 3,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FBO JERRY TRLICA<br>804 CLOVERVIEW DR<br>GLENDORA CA 91741-1916 | |
| FMT CO CUST IRA SEPP<br>FBO JOSEPH LEFKOWITZ<br>25 WIDMAN COURT<br>UNIT 101<br>SPRING VALLEY NY 10977-8309 | 1,250.00 |
| FMT CO CUST IRA SEPP<br>FBO KERRI S SWIGGART<br>7109 CEDAR CT<br>COLLEYVILLE TX 76034-6347 | 25.00 |
| FMT CO CUST IRA SEPP<br>FBO KRISHNA S MUDAN<br>2 STONE TER<br>SUGAR LAND TX 77479-5612 | 1,000.00 |
| FMT CO CUST IRA SEPP<br>FBO OLGA A FISHKIN<br>364 MAURO RD<br>ENGLEWD CLFS NJ 07632-1707 | 213.00 |
| FMT CO CUST IRA SEPP<br>FBO ROBERT BENCZE<br>2692 MADISON RD STE N1 # 183<br>CINCINNATI OH 45208-1320 | 13.00 |
| FMT CO CUST IRA SEPP<br>FBO ROBERT TERRY KING<br>1441 VETERAN AVENUE<br>219<br>LOS ANGELES CA 90024-4880 | 250.00 |
| FMT CO CUST IRA SEPP<br>FBO SHELDON SHULI YAO<br>552 ELLINGTON AVE<br>SAN FRANCISCO CA 94112-4111 | 250.00 |
| FMT CO CUST SEPP IRA<br>FBO D WARD ALBRIGHT<br>40 TWITCHELL ST<br>WELLESLEY MA 02482-6056 | 25.00 |
| FMT CO CUST SEPP IRA<br>FBO DONALD M LEAVITT<br>688 CONCORD AVE<br>BELMONT MA 02478-2038 | 313.00 |
| FMT CO CUST SEPP IRA<br>FBO JACOB L VANNOY<br>45 MILTON PL<br>HOLLIS NH 03049-6127 | 125.00 |
| FMT CO CUST SEPP IRA<br>FBO MINH V TRAN<br>10877 CHAMBEAU WAY<br>ELK GROVE CA 95624 | 12,600.00 |
| FMT CO CUST SEPP IRA<br>FBO SUDHIR K JULKA<br>2604 GAY LYNN DR<br>KENNER LA 70065-1536 | 1,000.00 |
| FMT CO TTEE FRP MP A/C<br>PURNACHANDRA YERNENI MD<br>FBO PURNACHANDRA R YERNENI<br>P/ADM PURNACHANDRA R YERNENI<br>1011 AVENUE F<br>BOGALUSA LA 70427-4334 | 3,000.00 |
| FMT CO TTEE FRP PS A/C<br>A DESERT LIFE INC<br>FBO GEOFFREY MOORE<br>GEOFFREY MOORE P/ADM<br>642 S DESERT VIEW DR<br>PALM SPRINGS CA 92264-1014 | 10,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO TTEE FRP PS A/C<br>DALPHARM INC<br>FBO MAYUR CHANDRA PATEL<br>MAYUR CHANDRA PATEL P/ADM<br>PO BOX 27<br>DALTON PA 18414-0027 | 500.00 |
| FMT CO TTEE FRP PS A/C<br>ENDEVOR RECRUITING INC<br>FBO MARTIN L CANEY<br>MARTIN L CANEY P/ADM<br>334 W EMERSON ST<br>MELROSE MA 02176-2654 | 5,000.00 |
| FMT CO TTEE FRP PS A/C<br>GLASER CONSULTING LLC<br>FBO DIANA ANDREEVA GLASER<br>THOMAS GLASER P/ADM<br>15504 BRISTOL RIDGE TER<br>SAN DIEGO CA 92127-4125 | 225.00 |
| FMT CO TTEE FRP PS A/C<br>INFORMATION BUSINESS SOLUTIONS<br>FBO DEEPIKA PINNOJU<br>SRINIVAS KANDUKOORI P/ADM<br>22110 GINGER TREE WAY<br>CLARKSBURG MD 20871-4026 | 1,200.00 |
| FMT CO TTEE FRP PS A/C<br>J ZEB LITTLE M D PH D INC<br>FBO JOHN ZEBULON LITTLE III<br>1950 S. BEVERLY GLEN BLVD.<br>APT. 303<br>LOS ANGELES CA 90025-5152 | 625.00 |
| FMT CO TTEE FRP PS A/C<br>KONIGSBERG COMMERCIAL REAL EST<br>FBO THEODORE RONALD KONIGSBERG<br>THEODORE RONALD KONIGSBERG P/ADM<br>PO BOX 3657<br>HALLANDALE FL 33008-3657 | 350.00 |
| FMT CO TTEE FRP PS A/C<br>NEW RENEWABLE ENERGY TECHNOLOG<br>FBO PHILIPPE FOSSO<br>PHILIPPE FOSSO P/ADM<br>4102 AMHURST DR<br>LEWISVILLE TX 75077-3198 | 100.00 |
| FMT CO TTEE FRP PS A/C<br>REAL MANAGEMENT CORP NY<br>FBO CAITLYN RYAN<br>JEANMARIE CAPPELLETTI P/ADM<br>508 WILLOWBROOK RD<br>STATEN ISLAND NY 10314-1967 | 500.00 |
| FMT CO TTEE FRP PS A/C<br>REAL MANAGEMENT CORP NY<br>FBO JEANMARIE CAPPELLETTI<br>JEANMARIE CAPPELLETTI P/ADM<br>PO BOX 938<br>MAHOPAC NY 10541-0938 | 125.00 |
| FMT CO TTEE FRP PS A/C<br>SABATINI & ASSOCIATES LLC<br>FBO JAMES V SABATINI<br>VINCENT SABATINI P/ADM<br>10 WINDSOR CT<br>FARMINGTON CT 06032-1458 | 1,000.00 |
| FMT CO TTEE FRP PS A/C<br>SUNIL VAKHARIA CPA<br>FBO SUNIL N VAKHARIA<br>P/ADM SUNIL N VAKHARIA<br>PO BOX 6452<br>E BRUNSWICK NJ 08816-6452 | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMT CO TTEE FRP PS A/C<br>THE TECHNOLOGY ALCHEMIST COM<br>FBO NEETA A LAGUERRA<br>NEETA A LAGUERRA P/ADM<br>4958 CHASE CT<br>SAINT CLOUD FL 34772-8966 | 401.00 |
| FMT CO TTEE FRP PS A/C<br>WILLIAM A SAHLMAN<br>FBO WILLIAM ANDREWS SAHLMAN<br>HARVARD BUSINESS SCHOOL<br>SOLDIERS FIELD - ROCK 318<br>BOSTON MA 02163-0000 | 1,875.00 |
| FMT CO TTEE PSRP PS<br>GROUP9 COMMUNICATIONS<br>FBO THOMAS R FABIANO<br>INDIVIDUAL 401K<br>2149 HINTON DR SE<br>SMYRNA GA 30080 | 836.00 |
| FMTC CUSTODIAN - IRA BDA<br>NSPS ADRIC MARENIUS<br>4524 LOMA DE PLATA DR<br>EL PASO TX 79934-3576 | 1,000.00 |
| FMTC CUSTODIAN - IRA BDA<br>NSPS CHRISTOPHER W HENZEL<br>68 1/2 CHURCH AVE<br>BALLSTON SPA NY 12020-1931 | 12.00 |
| FMTC CUSTODIAN - IRA BDA<br>NSPS GARY E FINGERMAN<br>32 HURLBUT RD<br>TOLLAND CT 06084-2314 | 4,300.00 |
| FMTC CUSTODIAN - IRA BDA<br>NSPS GREGORY HENZEL<br>133 ASH MEADOWS LN APT 2<br>HOWES CAVE NY 12092-2193 | 12.00 |
| FMTC CUSTODIAN - IRA BDA<br>NSPS JOSEPH N LATTARI<br>1762 BEACON ST UNIT 2<br>BROOKLINE MA 02445-2124 | 2,600.00 |
| FMTC CUSTODIAN - IRA BDA<br>NSPS MATTHEW R HENZEL<br>30 DAYTONA AVE<br>1ST FLOOR APARTMENT<br>ALBANY NY 12203 | 12.00 |
| FMTC CUSTODIAN - IRA BDA<br>NSPS VICKI JOY SENOFF EFERGAN<br>3924 LYONS ST<br>EVANSTON IL 60203-1325 | 500.00 |
| FMTC CUSTODIAN - IRA BDA<br>NSPS WILLIAM O HARDING<br>PO BOX 562<br>BOLTON MA 01740-0562 | 103.00 |
| FMTC CUSTODIAN - IRA BDA<br>SPS RONDA W PORTERA<br>1260 SYCAMORE PL<br>MANDEVILLE LA 70448-1033 | 24.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ABDON OROZCO<br>PO BOX 8591<br>ANAHEIM CA 92812-0591 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ADRJON ULAJ<br>512 CABERNET WAY<br>OLDSMAR FL 34677-0108 | 2,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ALESSANDRA M SWEETAPPLE | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 314 VAN BUREN ST<br>WEST BABYLON NY 11704-3013 | |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ALEXANDER L TRACY<br>16248 S 1050 W<br>SOUTH WANATAH IN 46390-9738 | 50.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ALEXANDER MICHAEL CAMPBELL<br>141 ARROYO CT APT 6<br>SAN MATEO CA 94402-1529 | 100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ANASTASIOS J KONDILIS<br>4831 NE BRAZEE ST<br>PORTLAND OR 97213-1935 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ANDRES F BONILLA<br>2222 MEDICAL DISTRICT DR<br>APT 1406<br>DALLAS TX 75235-8037 | 1.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ANITA P MARKELLOS KOSTIC<br>6845 N LOWELL AVE<br>LINCOLNWOOD IL 60712-4727 | 1,800.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ANNETTE MARIE FONTANA<br>51160 PIPER LN E<br>FORD WA 99013-9528 | 1,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ARZANA SHARUKH DARUWALLA<br>9887 MACDONALD DR<br>DUBLIN OH 43017-8075 | 8,750.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO BLAKE MARTIN FEELEY<br>5782 N VINTON HILLS DR<br>FAIRLAND IN 46126-9730 | 2.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO BRANDON M CHOW<br>16 HARRIS AVE<br>WELLESLEY MA 02481-3602 | 100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO BRENT A LEDET<br>7222 CLIFTON ST<br>HARAHAN LA 70123-4862 | 34.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO BRIAN C DONOHUE<br>162 OSCEOLA AVE<br>DEER PARK NY 11729-1704 | 15.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO BRIAN F WILLISTON<br>1975 N GRANT ST UNIT 319<br>DENVER CO 80203-1190 | 723.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CALLIE ALEXANDRA MCAULIFFE<br>6834 SW 53RD AVE<br>PORTLAND OR 97219-1319 | 200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CAROLYN L KNEES<br>8828 SW 49TH AVE<br>PORTLAND OR 97219-3371 | 300.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHADD KELSEY PHINNEY<br>10230 SW 87TH ST<br>MIAMI FL 33173-3930 | 64,400.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHELSEA K K STARKWEATHER | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 4 ADMIRAL DR UNIT 427<br>EMERYVILLE CA 94608-1536 | |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHENGLIN ZHENG<br>1 HAWLEY LN<br>STONY BROOK NY 11790-2314 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHIENTHANG NGUYEN<br>5995 DANDRIDGE LN UNIT 144<br>SAN DIEGO CA 92115-6576 | 4,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHRISTOPHER B SMITH<br>221 MAGNOLIA DR<br>WAXAHACHIE TX 75165-6521 | 2.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHRISTOPHER J MCGEE<br>16820 WINDWOOD COURT<br>BROOKFIELD WI 53005-6828 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHRISTOPHER O'BRIEN<br>150 STANFORD STREET<br>APT 209<br>BOSTON MA 02114-2526 | 260.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CONNIE BUSH GREENE<br>712 CAPITOL SQUARE PL SW<br>WASHINGTON DC 20024-2409 | 325.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO COURTNEY TALICSKA<br>130 HEATHER GLEN LN<br>MYSTIC CT 06355-1165 | 1.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAI TRAN<br>2711 ARMSDALE RD<br>JACKSONVILLE FL 32218-3007 | 100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DANIEL HICKS<br>2352 ALSCOT AVE<br>SIMI VALLEY CA 93063-3812 | - |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DANIEL J GALLAGHER<br>21 MAYWOOD DR<br>MARLBORO NJ 07746-1026 | 7.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DANIEL K MAXEY<br>2004 WOODLAND ESTATES DR<br>ELKHART IN 46514-8015 | 300.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DANIEL TRASK<br>40 TILESTON ST APT 3<br>BOSTON MA 02113-1900 | 18.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAO B VO<br>915 HELGA PL<br>MC LEAN VA 22102-2156 | 1,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAVID A ABERCROMBIE<br>PO BOX 136<br>OVERGAARD AZ 85933-0136 | 100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAVID A SCAFIDI<br>358 NE DENNY WAY<br>ISSAQUAH WA 98029-5408 | 13.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAVID ALAN SILVER | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 10330 STABLEHAND DR<br>CINCINNATI OH 45242-4641 | |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAVID C JOHNSON<br>4375 ISLAND PARK DR<br>WATERFORD TWP MI 48329-1918 | 244.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAVID J GILDAY<br>4703 BASIL LN<br>CINCINNATI OH 45238-5482 | 4,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAVID THOMAS MACY<br>17062 SIMS ST APT D<br>HUNTINGTN BCH CA 92649-4352 | 200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DEJIA ZHANG<br>1483 E WINDER PARK PL<br>SALT LAKE CTY UT 84124-2689 | 1,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ELLEN MARIE SIRACUSE<br>1011 LEANNE ST<br>READING PA 19605-3272 | 200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO FARHAD H MOGHARREBI<br>6563 DOUBLE TREE DR<br>BATON ROUGE LA 70817-8917 | 154.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO GAIL A LONG<br>2065 63RD CT<br>VERO BEACH FL 32966-6474 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO GAVIN SALADINO<br>156-20 88TH ST<br>JAMAICA NY 11414-2701 | 55.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO GILKEY STEVENSON<br>N100W17403 WHITETAIL RUN<br>GERMANTOWN WI 53022-4616 | 10,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO GREGORY B BEARD<br>6541 FIREBRAND ST<br>LOS ANGELES CA 90045-1210 | 300.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO GREGORY BORLEY<br>2617 BELL CT<br>GREEN BAY WI 54301-1715 | 12.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO GREGORY L MAYO<br>5600 COLUMBIA PIKE APT 715<br>FALLS CHURCH VA 22041-2751 | 12.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO HAROLD GREGORY MOORE<br>3806 GILLON AVE<br>DALLAS TX 75205-3115 | 375.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO HUI LI<br>51925 CURTIS CT<br>NORTHVILLE MI 48167-5802 | 250.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO HUI LIU<br>8705 RIDGE RD<br>ELLICOTT CITY MD 21043-4103 | 200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO HUY CHAU DAM<br>2724 MANHATTAN PL | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VIENNA VA 22180-7343 | |
| FMTC CUSTODIAN - ROTH IRA<br>FBO IDALINA WALKER<br>228 DAVIS MEMORIAL DR<br>CASTLEWOOD VA 24224-6206 | 3.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO INDERJEET SINGH<br>22555 SALEM AVE<br>CUPERTINO CA 95014-5648 | 4,125.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO IRA FUCHIK<br>800 CENTRE ST<br>JAMAICA PLAIN MA 02130-2741 | 2,800.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JAHIRE MANIFEST HARRIS<br>2706 VAN CT<br>SNELLVILLE GA 30078-2020 | 50.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JAIME CARDENAS<br>116 WILLIAM WOODS<br>BLANCO TX 78606-2211 | 24.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JAMES F MADDOCK<br>1 SANDSTONE DR<br>NASHUA NH 03063-1807 | 88.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JAMES M MOONEY<br>4 ROACH CIR<br>NORTH READING MA 01864-1060 | 3,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JAMES SMITH JR<br>5400 VAL VERDE RD<br>LOOMIS CA 95650-9493 | 5,400.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JARED SLOVAN<br>10505 E SHANGRI LA ROAD<br>SCOTTSDALE AZ 85259-6544 | 250.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JASMINE CLAIRE LAZARUS<br>9020 SW 215TH ST<br>CUTLER BAY FL 33189-3786 | 92.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JASON MATTHEW ERICKSEN<br>4579 N MULLIGAN AVE<br>CHICAGO IL 60630-3025 | 100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JASPER J SCHAIBLE<br>12718 LA TORTOLA<br>SAN DIEGO CA 92129-3071 | 10,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JENNIFER HARRISON<br>4580 KLAHANIE DR SE # 247<br>SAMMAMISH WA 98029-5812 | 135.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JEREMY JAQUES<br>112 KILEY LN<br>HIGHLANDVILLE MO 65669-8336 | 200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JINGYUAN WANG<br>106 CENTRE ST<br>DOVER MA 02030-2411 | 538.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JOHN DAVID ABERCROMBIE<br>106 DELONG AVE | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SYRACUSE NY 13208-2234 | |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JOHN EMMANUAL NORDBERG<br>301 W 45TH ST APT 18K<br>NEW YORK NY 10036-3838 | 125.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JON O NUNLEY<br>8630 N 15TH DR<br>PHOENIX AZ 85021-4302 | 1,257.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JON W WESTERLUND<br>PO BOX 183<br>WINTER PARK CO 80482-0183 | 1,945.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JONAS RODRIGUEZ<br>8028 BRUSS LN<br>FRANKLIN WI 53132-8964 | 268.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JONATHAN BEARD<br>6772 FIESTA DR<br>EL PASO TX 79912-5041 | 38.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JONATHAN P BELMAN<br>4 EVANS LN<br>CHERRY HILL NJ 08003-1806 | 7.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JOSEPH BRIAN KAUFMAN<br>425 GREYSTONE TER<br>ATHENS GA 30606-4470 | 40.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JOSEPH JAMES DUDA<br>4666 DEER CREEK BLVD<br>SARASOTA FL 34238-5603 | 4,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KATHLEEN ANN DUIGNAN<br>UNIT 7300 BOX 236<br>DPO AP 96521-0236 | 49.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KATHLEEN M TERRANOVA<br>100 LINCOLN ST<br>UNIT 2<br>DUXBURY MA 02332-3657 | 4.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KATHRYN E LAWTER<br>3934 LEVALLEY RD<br>COLUMBIAVILLE MI 48421-9346 | 163.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KEITH E MONAST<br>1605 SALISHAN LN<br>COMMERCE TWP MI 48382-4817 | 10,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KENNETH ABRAMOWITZ<br>4530 HAZLETON LN<br>LAKE WORTH FL 33449-8633 | 15.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KENNETH H CHAN<br>8858 COLDWATER DR<br>POWELL OH 43065-7095 | 375.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KOK SEONG LIM<br>6 ADMIRAL DR<br>APT 487<br>EMERYVILLE CA 94608-4905 | 800.00 |
| FMTC CUSTODIAN - ROTH IRA | 1,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FBO KRISHNA S MUDAN<br>2 STONE TER<br>SUGAR LAND TX 77479-5612 | |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KRISTINA BALASTER GANDEE<br>31 GREEN TERRACE CV<br>AUSTIN TX 78734-5713 | 125.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KUMIKO SEJIMA-WOODS<br>35 SUNSET RD<br>ARLINGTON MA 02474-2610 | 13.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO KUSHAL TRIVEDI<br>604 JASMINE LN<br>WARRINGTON PA 18976-3671 | 75.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LAN THI KIEU<br>580 N ESPANITA ST<br>ORANGE CA 92869-2705 | 12,100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LARRY J GALLAGHER MD<br>5625 N ARM DR<br>MOUND MN 55364-8227 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LAVANYA REDDIVARI<br>3315 HUMBOLDT ST<br>W LAFAYETTE IN 47906-7204 | 1,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LAWRENCE D VYVLECKA<br>2319 SILVER FIR CT<br>LOVELAND CO 80538-3925 | 8.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LENG THAO<br>244 RIVER RUN CIR<br>SACRAMENTO CA 95833-2874 | 4,200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LESIA C BERGMAN<br>18 LANCER DR<br>FAYETTEVILLE TN 37334-6729 | 346.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LESLIE CLARK HAND<br>10 TRAPPERS LN<br>E GREENWICH RI 02818-2216 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LI ZHANG<br>22 WATSON RD<br>BELMONT MA 02478-3927 | 125.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LIAM DOUGLAS MALKAN<br>1534 S UINTA WAY<br>DENVER CO 80231-2730 | 2,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LIAN Y GUO<br>1019 BEACON STREET<br>APT 31<br>BROOKLINE MA 02446-5609 | 14.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LIJIMOL MALIAKAL<br>3509 MIDNIGHT CT<br>FLOWER MOUND TX 75028-1369 | 1,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LINDA M RURKA DOOLEY<br>11 FLORENCE AVE<br>EAST HANOVER NJ 07936-1408 | 40.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>FBO LINDA PHAN YAO<br>552 ELLINGTON AVE<br>SAN FRANCISCO CA 94112-4111 | 32.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LINYING LIU<br>1 VILLAGE RD.<br>LAKEVIEW MA 02347-1940 | 100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LIYU LIU<br>3533 ILLINOIS RD<br>WILMETTE IL 60091-1011 | 10.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LUIS A ORTIZ<br>1533 E VERNON AVE<br>APT 7<br>LOS ANGELES CA 90011-3855 | 19.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MACK ALBERT PITTS<br>6003 REIGER AVE<br>DALLAS TX 75214-4533 | 13.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MARC J BAUMGARTNER<br>20796 NORBERT WEBER LN<br>ROGERS MN 55374-4746 | 1,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MARCEL CLOUTIER<br>500 E 3RD ST APT 208<br>DAYTON OH 45402-5104 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MARK P ARDIN<br>558 WINGS CIR<br>SUNRISE BEACH MO 65079-5136 | 50.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MARK RICHARD DIXON<br>44980 W 11 MILE RD<br>NOVI MI 48375-1504 | 71.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MARSHALL H M HURD<br>55 GARRISON RD APT 2<br>BROOKLINE MA 02445-4491 | 125.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MATTHEW GRANT WITHERSPOON<br>175 ALTO DR<br>OAK VIEW CA 93022-9527 | 20,500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MATTHEW K SANNELLA<br>2898 AFTON VALLEY CT<br>MAINEVILLE OH 45039-9096 | 1,200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MATTHEW TYLER KINCAID<br>5714 W 128TH ST<br>LEAWOOD KS 66209-3681 | 1.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MAYRA MORENO<br>11147 KITTRIDGE ST<br>N HOLLYWOOD CA 91606-2722 | 40.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MICHAEL D WEITSEN<br>15 SUNNINGDALE CIR<br>MANALAPAN NJ 07726-9353 | 1,923.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MICHAEL J UNGER<br>315 DUNES BLVD PH 3<br>NAPLES FL 34110-6434 | 900.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>FBO MICHAEL JARED LOEBL<br>50 N 5TH ST APT W5E<br>BROOKLYN NY 11249-3312 | 10.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MICHAEL QUAN<br>1026 GLEN CANYON WAY<br>BREA CA 92821-2631 | 750.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MICHEL KFOURY<br>7516 CHINABERRY LN<br>FRISCO TX 75033-3821 | 33.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MINGHUI TANG<br>3204 S SHIELDS AVE<br>CHICAGO IL 60616-3602 | 300.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MINGZHU LI<br>301 HOLLYWOOD CIR<br>SEVIERVILLE TN 37862-4218 | 100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MONICA WOLFE<br>2289 PATRICIA DR<br>DAYTON OH 45420-1038 | 75.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO MUTHUSELVAM RAJAMANOHARAN<br>3449 PLUMTREE DR APT E<br>ELLICOTT CITY MD 21042-3816 | 300.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NANCY CARDENAS<br>3422 MCKINNEY RD TRLR 26<br>BAYTOWN TX 77521-4741 | 8.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NATHAN DAVID KREHER<br>409 GROVER ST<br>WARRENSBURG MO 64093-2440 | 4.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NATHAN JOHN WASYLEWSKI<br>10180 W BROOMFIELD RD<br>REMUS MI 49340-9633 | 4.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NAYELI TLAHUETL-PEREZ<br>1183 RED OAK TRL<br>AURORA IL 60506-6313 | 100.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NEEAZ MAHDEE MAHMUD<br>6174 OAK TRL<br>W BLOOMFIELD MI 48322-2076 | 200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NGAN B DUONG<br>8911 CLOTHIER LN<br>COTATI CA 94931-5352 | 13.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NICOLE ELIZABETH LUKLAN<br>1480 TURNBERRY DR<br>YOUNGSTOWN OH 44512-3842 | 65.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NICOLETTE DENEENE IVESON<br>23840 LAKE SHORE DR<br>GOBLES MI 49055-9113 | 4.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO OVIDIU CHIPARUS<br>15 BRANDON AVE<br>LIVINGSTON NJ 07039-1301 | 213.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>FBO PATRICIA KIM HORSTMAN<br>16 CHAPEL ST<br>BOOTHBAY ME 04537-4251 | 1.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO PAUL CHRISTOPHE KENT<br>104 MIDDLE RD<br>GREENVILLE SC 29607-5828 | 40.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO PETER J WELLER<br>1151 E WATHEN AVE<br>FRESNO CA 93710-4033 | 800.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO PHILIP C SU<br>1936 WILLIAMSPORT ST<br>HENDERSON NV 89052-7115 | 1,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO PIERRE KARAAN<br>7042 COSTELLO AVE<br>VAN NUYS CA 91405-3305 | 200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO PUNIT UPADHYAYA<br>200 OLD WESTFORD RD<br>CHELMSFORD MA 01824-1251 | 250.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO REBECCA A KERLIN<br>1921 W BERTEAU AVE APT 3D<br>CHICAGO IL 60613-1851 | 792.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO REBEKAH A BITTLE<br>1102 MARYS PL<br>LEBANON TN 37090-1431 | 90.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO RICCARDO CORNELL GREEN<br>PO BOX 45181<br>SEATTLE WA 98145-0181 | 2.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ROBERT FRANCIS CZARNECKI<br>2167 PEREGRINE CT<br>GRAND JCT CO 81507-8795 | 700.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ROBERT S BURNSTEIN<br>2700 ELIZABETH LN<br>W BLOOMFIELD MI 48324-2185 | 38.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ROBERT ZDANOWSKI<br>18338 MACKAY DR<br>MACOMB MI 48042-6126 | 2.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ROGER LAIRY<br>8265 NORTHWIND WAY<br>ORANGEVALE CA 95662-3747 | 4,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ROMAN M HENNESSY<br>10 SANDPIPER LN<br>NORTHPORT NY 11768-3335 | 1,500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO RONALD OBOIKOVITZ<br>2113 SUGARBUSH DR<br>HOLIDAY FL 34690-4548 | 20.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ROSEANNE K HUTCHISON<br>3919 RESURRECTION DR<br>ANCHORAGE AK 99504-4720 | 197.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>FBO RYAN J PIACENTINI<br>14 LANTERN LN<br>CUMB FORESIDE ME 04110-1410 | 6,107.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SANJAY H PATEL<br>6769 SUMMER FIELD DR<br>MASON OH 45040-7333 | 50.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SANKET TRIVEDI<br>604 JASMINE LN<br>WARRINGTON PA 18976-3671 | 50.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SANTOSH SESHAGIRI RAO<br>4051 TANSY RD<br>AURORA IL 60504-6881 | 449.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SCOTT A GEE<br>12588 BRUCKER RD<br>AKRON NY 14001-9625 | 45.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SEAN THOMAS GREEN<br>90 S. HIGHLAND AVE<br>APART 1109<br>TARPON SPRINGS FL 34689-5332 | 4.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SENTHIL KANNAN<br>5038 YUMA LN N<br>PLYMOUTH MN 55446-2014 | 50.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SHARUKH H DARUWALLA<br>9887 MACDONALD DR<br>DUBLIN OH 43017-8075 | 2,300.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SHAUN PETERSON<br>9 LACY LN<br>ALBANY NY 12211-2313 | 197.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SHERMAN L LIVINGSTON<br>PO BOX 800252<br>BALCH SPRINGS TX 75180-0252 | 3.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SHUAI LIU<br>18223 PIN OAK LAKE DR<br>RICHMOND TX 77407-2454 | 1.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SOFIA DORSANO<br>1219 NORTH JACKSON STREET<br>UNIT 202<br>MILWAUKEE WI 53202-2647 | 50.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO STACEY LANCE HARDEN<br>203 JESTER LN<br>KATHLEEN GA 31047-2366 | 400.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SUJIT TRIVEDI<br>14324 W WINDWARD AVE<br>GOODYEAR AZ 85395-1496 | 700.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SUJUN LI<br>1700 S MAXWELL ST<br>BLOOMINGTON IN 47401-6627 | 3,278.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SUNOJ K THAMPI<br>30 LINDEN AVE | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WEST ORANGE NJ 07052-4726 | |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SUNSHINE Y CHONG<br>650 TURK ST # T701<br>SAN FRANCISCO CA 94102-6319 | 6.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO SUSAN K SMITH<br>2310 MILLWATER XING<br>DACULA GA 30019 | 57.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO THANG K CHIU<br>1315 MALLORCA ST<br>UPLAND CA 91784-1090 | 19.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO THANHHUE VOQUI NGUYEN<br>8180 MOORHAVEN WAY<br>SACRAMENTO CA 95828-4427 | 32.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO THOMAS J NOWAK<br>404 TORY HILL ROAD<br>HOOSICK FALLS NY 12090-3419 | 50.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO TIMOTHY COLLISTER<br>1881 NE MONROE LN<br>BEND OR 97701-6508 | 3.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO TROY EDWARD WALKER II<br>332 ROUSSEAU ST<br>HAYWARD CA 94544-7616 | 200.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO TYLER HATLEY<br>7950 W FLAMINGO RD UNIT 2166<br>LAS VEGAS NV 89147-4238 | 10.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO VEENA COOTHAN KANDASWAMY<br>911 OLD COUNTRY RD<br>ELMSFORD NY 10523-2023 | 126.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO VICTOR E MIRANDO<br>72 SHELBY RD<br>E NORTHPORT NY 11731-4931 | 10,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO VICTOR H AGREDA<br>PO BOX 32996<br>KNOXVILLE TN 37930-2996 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO VIJAY R SAMPATH<br>9612 VELVET LEAF CIR<br>SAN RAMON CA 94582-3068 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO VINCENT T LEE<br>2114 DARCY GREEN PL<br>SILVER SPRING MD 20910-1169 | 3,950.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO WENZHEN HUANG<br>1 VILLAGE RD<br>LAKEVILLE MA 02347-1940 | 150.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO WILLIAM O HARDING<br>PO BOX 562<br>BOLTON MA 01740-0562 | 102.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO YAO LIN<br>18213 BUSKIN LN | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BOYDS MD 20841-6105 | |
| FMTC CUSTODIAN - ROTH IRA<br>FBO YEN H TRAN<br>15315 CYPRESS HILLS DR<br>DALLAS TX 75248-4918 | - |
| FMTC CUSTODIAN - ROTH IRA<br>FBO YIE-YING SANDY WU<br>91-201 KAULEO PL<br>EWA BEACH HI 96706-5102 | 38.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO YING ZHENG<br>12511 OLIVINE CT<br>HAGERSTOWN MD 21740-1087 | 6,000.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO YITAI TANG<br>2747 DEL MEDIO COURT<br>APT 204<br>MOUNTAIN VIEW CA 94040-1009 | 500.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO ZACHARY RONALD ALEXANDER<br>1797 RAY RD<br>OXFORD MI 48371-2754 | 1.00 |
| FMTC CUSTODIAN - ROTH IRA UTMA<br>GAURAV VIRENDRA GUPTA CUST<br>MILAN VIR GUPTA UTMA TX<br>1217 SHADETREE LN<br>ALLEN TX 75013-5417 | 9.00 |
| FMTC CUSTODIAN - ROTH IRA UTMA<br>XIANYIN LAI CUST<br>ERICA HAICHEN LAI UTMA IN<br>5861 TANBARK LN<br>CARMEL IN 46033-9117 | 10.00 |
| FMTC CUSTODIAN - SIMPLE<br>BRIAN CHOI DENTAL INC<br>FBO KIRPA KRISTINA SUDICK<br>8637 VIA SANTA CRUZ AVE<br>WHITTIER CA 90605-1636 | 500.00 |
| FMTC CUSTODIAN - SIMPLE<br>CIMA COLLINA WINERY LLC<br>FBO DOUGLAS HARRY DANZER<br>161 HIDDEN VALLEY RD<br>ROYAL OAKS CA 95076-9274 | 35.00 |
| FMTC CUSTODIAN - SIMPLE<br>ENDEVOR SCIENTIFIC RECRUITING<br>FBO MARTIN L CANEY<br>334 W EMERSON ST<br>MELROSE MA 02176-2654 | 14,000.00 |
| FMTC CUSTODIAN - SIMPLE<br>FIDELITY TERMINATED PARTICIPAN<br>FBO AMIE RANAE ADKINS<br>151 CENTRAL DR<br>CULLODEN WV 25510-9107 | 275.00 |
| FMTC CUSTODIAN - SIMPLE<br>FIDELITY TERMINATED PARTICIPAN<br>FBO DANIEL ERICF PALLIN<br>302 WYNDHAM CIR E<br>SAINT PAUL MN 55112-3165 | 200.00 |
| FMTC CUSTODIAN - SIMPLE<br>INDUSTRIAL BEARING & SUPPLY IN<br>FBO DAVID R GREENBERG<br>PO BOX 1002<br>NEWPORT RI 02840-0011 | 250.00 |
| FMTC CUSTODIAN - SIMPLE<br>IT SECURITY & SOFTWARE SOL INC<br>FBO IRYNA SAVRAN ASHBEE | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 134 WHITE CAP WAY<br>P C BEACH FL 32407-4554 | |
| FMTC CUSTODIAN - SIMPLE<br>JEFFREY L STREETS PC DBA STREE<br>FBO JEFFREY LOWELL STREETS<br>20319 CORBIN CREEK DR<br>CYPRESS TX 77433-5158 | 100.00 |
| FMTC CUSTODIAN - SIMPLE<br>KARASIK LAW GROUP PC<br>FBO JULIJA PENDORAK<br>2425 KINGS HWY APT D24<br>BROOKLYN NY 11229-1689 | 1,590.00 |
| FMTC CUSTODIAN - SIMPLE<br>KYNOURIA RESTAURANT CORP<br>FBO CHRIS C KRIMITSOS<br>19 DONALD DR<br>SYOSSET NY 11791-5209 | 1,250.00 |
| FMTC CUSTODIAN - SIMPLE<br>N&T MOLD ENGINEERING CORP<br>FBO THALIA N LUONG<br>8200 SW 129TH TER<br>BEAVERTON OR 97008-6862 | 160.00 |
| FMTC CUSTODIAN - SIMPLE<br>NORCON PROPERTIES LTD<br>FBO JAIME NICOLE MIDOLO<br>30933 BAYRIDGE BLVD<br>WILLOWICK OH 44095-3644 | 19.00 |
| FMTC CUSTODIAN - SIMPLE<br>PELLA WINDOWS & DOORS INC<br>FBO RODNEY H EATON<br>2007 EDGEWOOD DR<br>BILLINGS MT 59102-2892 | 1,000.00 |
| FMTC CUSTODIAN - SIMPLE<br>TETON MANAGEMENT INC<br>FBO KURT D DECORIA<br>905 RENEE AVE<br>POCATELLO ID 83201-2507 | 43.00 |
| FMTC CUSTODIAN - SIMPLE<br>TFC BIOSCIENCES INC<br>FBO PRAVEEN BANSAL<br>95 NEVIN RD<br>WEYMOUTH MA 02190-1610 | 100.00 |
| FMTC CUSTODIAN - SIMPLE<br>TRUSTLINE MORTGAGE INC<br>FBO TRAVIS ALLEN TYRE JR<br>6101 GAZEBO PARK PL N STE 108<br>JACKSONVILLE FL 32257-2036 | 13.00 |
| FMTC P/ADM TTEE<br>MICROSOFT 401K PLAN<br>FBO SHREYES JOSHI<br>300 110TH AVE NE APT 605<br>BELLEVUE WA 98004-8352 | 6,160.00 |
| FMTC P/ADM TTEE<br>ORACLE CORPORATION<br>FBO LEV INGMAN<br>2208 MISSION ST UNIT 404<br>SAN FRANCISCO CA 94110-1889 | 5,200.00 |
| FMTC P/ADM TTEE<br>ORACLE CORPORATION<br>FBO PRAKASH HORE<br>145 MILK ST APT 12A<br>WESTBOROUGH MA 01581-1117 | 207.00 |
| FMTC TTEE<br>401K AND THRIFT<br>FBO QUINDELL FREENEY | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 214 HUNTER ST<br>ARP TX 75750-9100 | |
| FMTC TTEE<br>AA 401(K) PLAN<br>FBO DALVY NEGRON<br>1929 KACHINA LODGE RD<br>FORT WORTH TX 76131-2402 | 1,148.00 |
| FMTC TTEE<br>AA 401(K) PLAN<br>FBO WILLIAM REYNER<br>9705 LESLIE DR<br>CHAPEL HILL NC 27516-7533 | 10,000.00 |
| FMTC TTEE<br>AA PILOTS PLAN<br>FBO MICHAEL LESKI<br>3706 DUSTIN TRL<br>ARLINGTON TX 76016-3901 | 1,208.00 |
| FMTC TTEE<br>AA PILOTS PLAN<br>FBO WILLIAM L LEONARD<br>335 CARR HILL RD<br>GETTYSBURG PA 17325-7504 | 20,000.00 |
| FMTC TTEE<br>AGERE SYSTEMS 401(K)<br>FBO RAVEENDRA B CHITLURU<br>1555 SILO HILL LN<br>BREINIGSVILLE PA 18031-1148 | 63.00 |
| FMTC TTEE<br>AHLSTROM-MUNKSJO RSP<br>FBO DANIEL KERN<br>366 W BURMA RD<br>MOSINEE WI 54455-9795 | 642.00 |
| FMTC TTEE<br>ATRIUS HEALTH 401(K)<br>FBO DAVID J DEICICCHI<br>68 MORGAN RD<br>WHITMAN MA 02382-2610 | 2,000.00 |
| FMTC TTEE<br>AUTOMOTIVE SYSTEMS<br>FBO MATTHEW HUDSON<br>227 RAINTREE DR<br>HENDERSONVLLE NC 28791-9743 | 1,863.00 |
| FMTC TTEE<br>BLUECROSS BLUESHIELD<br>FBO CHARLES SELK<br>217 PUTNAM AVE UNIT 17<br>CAMBRIDGE MA 02139-3862 | 500.00 |
| FMTC TTEE<br>CISCO SYSTEMS INC<br>FBO DAVID W MILLS<br>2304 MILLSTAFF CT<br>RALEIGH NC 27613-3677 | 1,000.00 |
| FMTC TTEE<br>CONNECTICUT MED<br>FBO MARC FRANCIS GRABULIS<br>PO BOX 2374<br>MIDDLETOWN CT 06457-0033 | 25.00 |
| FMTC TTEE<br>DELTA AIR LINES INC<br>FBO VINODKUMAR B KARIA<br>1172 HIDDEN SPIRIT TRL<br>LAWRENCEVILLE GA 30045-9734 | 34.00 |
| FMTC TTEE<br>DELTA PILOTS PLAN<br>FBO JEFFREY L EURE | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 45 ST VINCENT LN<br>INLET BEACH FL 32461-9606 | |
| FMTC TTEE<br>DUKE ENERGY RSP<br>FBO LARRY KEVIN GRIFFIN<br>2292 EDWARD DR<br>KOKOMO IN 46902-6503 | 1,500.00 |
| FMTC TTEE<br>DUKE ENERGY RSP<br>FBO ROGER BIRD MCHUGH<br>150 ROUGH RIVER DR APT 4<br>ERLANGER KY 41018-4103 | 24.00 |
| FMTC TTEE<br>EXPEDIA INC<br>FBO KOJO B GAMBRAH-SAMPANEY<br>2841 BELLEVUE WAY SE<br>BELLEVUE WA 98004-7517 | 58.00 |
| FMTC TTEE<br>FIRST AMERICAN 401K<br>FBO AUDREY LYNN HUGGINS<br>886 ELM ST<br>SUGAR GROVE IL 60554-9293 | 281.00 |
| FMTC TTEE<br>INVESTMENT PLUS PLAN<br>FBO MATTHEW P BECKER<br>105 W 130TH PL S<br>JENKS OK 74037-4435 | 100.00 |
| FMTC TTEE<br>IR ESP<br>FBO JUDITH L BURD<br>46 HARWICK RD<br>DUMONT NJ 07628-1114 | 500.00 |
| FMTC TTEE<br>MEDNAX SERVICES INC<br>FBO DANIEL LEONARD SANDLER<br>38 SHERBORNE RD<br>SAVANNAH GA 31419-3261 | 1,150.00 |
| FMTC TTEE<br>MICROSOFT 401K PLAN<br>FBO GRZEGORZ ANDRZEJ ZYGMUNT<br>20865 SE 16TH ST<br>SAMMAMISH WA 98075-9224 | 700.00 |
| FMTC TTEE<br>MICROSOFT 401K PLAN<br>FBO MICHAEL J INDENCE<br>5888 BRIDGE SPRING RD<br>FREDERICK MD 21704-6706 | 5,200.00 |
| FMTC TTEE<br>PEPSICO SAVINGS PLAN<br>FBO KEITH M ORSI<br>534 SW NATALIE TER<br>PORT ST LUCIE FL 34953-2083 | 600.00 |
| FMTC TTEE<br>PEPSICO SAVINGS PLAN<br>FBO PEDRO A MARTINEZ<br>2809 SW ROSSER BLVD<br>PORT ST LUCIE FL 34953-4150 | 1,000.00 |
| FMTC TTEE<br>PNW SAVINGS PLAN<br>FBO JOHN S CASTRO<br>2513 N 128TH DR<br>AVONDALE AZ 85392-7124 | 413.00 |
| FMTC TTEE<br>QC 401(K) PLAN<br>FBO ZAHEER AHMAD | 32.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 1575 TENAKA PLACE<br>APT L5<br>SUNNYVALE CA 94087-4552 | |
| FMTC TTEE<br>RAI 401K<br>FBO MARK J GIESLER<br>7401 N 50TH ST<br>LINCOLN NE 68514-1002 | 100.00 |
| FMTC TTEE<br>SALESFORCE COM<br>FBO AISHWARYA NARRA<br>501 BEALE ST UNIT 21D<br>SAN FRANCISCO CA 94105-5024 | 1,400.00 |
| FMTC TTEE<br>SALESFORCE COM<br>FBO CHRISTOPHER SHACKELFORD<br>100 BLACK CALLA CT<br>SAN RAMON CA 94582-5029 | 1.00 |
| FMTC TTEE<br>SJHS/CHS 401K PLAN<br>FBO DAVID C GRABENAUER<br>3449 WESTMINSTER CT<br>NAPA CA 94558-4159 | 63.00 |
| FMTC TTEE<br>SMITHS GROUP<br>FBO MUKESH PATEL<br>4748 HOFFMAN FARMS DR<br>HILLIARD OH 43026-7092 | 100.00 |
| FMTC TTEE<br>TEXTRON SAVINGS PLAN<br>FBO PHILIP VICTO HOLVECK<br>149 CHERRY BLOSSOM DR<br>ABILENE TX 79602-0902 | 1,500.00 |
| FMTC TTEE<br>UNITED 401(K) PLAN<br>FBO DOUGLAS LOUIE<br>1878 14TH AVE<br>SAN FRANCISCO CA 94122-4532 | 100.00 |
| FMTC TTEE<br>UNITEDHEALTH 401K<br>FBO LISA DITTUS<br>5 MAURIZI LN<br>WOODSTOCK NY 12498-1916 | 410.00 |
| FMTC TTEE<br>UNITEDHEALTH 401K<br>FBO SRIKER CHENNADI<br>8014 SPRING LAKE LN<br>SHAKOPEE MN 55379-8529 | 600.00 |
| FMTC TTEE<br>UNITEDHEALTH 401K<br>FBO VENGADESAN PADMANABHAN<br>2516 GRAND CANAL<br>IRVINE CA 92620-1700 | 600.00 |
| FMTC TTEE<br>UNITEDHEALTH 401K<br>FBO VIVIAN HERMIZ<br>2291 CHESTNUT AVE<br>LONG BEACH CA 90806-4209 | 1,000.00 |
| FMTC TTEE<br>WFM 401(K) PLAN<br>FBO SIVAKUMAR VADIVELLO<br>1610 GERANIUM LN<br>CUMMING GA 30040-8900 | 11.00 |
| FNU LAXSHET<br>7 BONNIE LYNN CT | 19.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROSLYN NY 11576 | |
| FNU NENCY<br>2075 LAS LUNAS ST<br>PASADENA CA 91107-2417 | 30.00 |
| FNU VINAYAKA AMARESH<br>21303 ENCINO COMMONS<br>SAN ANTONIO TX 78259 | 3.00 |
| FORDE WILLIAM HOWES<br>2540 SOUTH HIGBEE AVENUE<br>IDAHO FALLS ID 83404 | 13.00 |
| FORREST ROBERT JERKINS &<br>TAMMY ROSS JERKINS JTWROS<br>4321 SERENE CIRCLE<br>FRUITLAND PARK FL 34731-6056 | 300.00 |
| FOSTER L MING<br>193 GROVE STREET<br>APT 123<br>BRAINTREE MA 02184-7248 | 5.00 |
| FOTIMA RASHIDOVA<br>64 BARNUM AVE<br>PLAINVIEW NY 11803-5234 | 425.00 |
| FOTINI C KRIMITSOS IRA TD AMERITRADE<br>INC CUSTODIAN<br>110 S WOODS RD<br>WOODBURY NY 11797-1012 | 1,525.00 |
| FPT CO CUST HSA<br>FBO AMEET Y KHER<br>4960 MIRAMAR AVE<br>SAN JOSE CA 95129-1040 | 500.00 |
| FPT CO CUST HSA<br>FBO ERIC NUTSCH<br>943 SCHODDE AVE<br>BURLEY ID 83318-1124 | 100.00 |
| FPT CO CUST HSA<br>FBO JEFFREY MURAWSKI<br>109 SHEPARD AVE<br>LOWER<br>KENMORE NY 14217-1952 | 72.00 |
| FPT CO CUST HSA<br>FBO JOHN E STEFL JR<br>7265 ELKRIDGE CROSSING WAY<br>ELKRIDGE MD 21075-5423 | 38.00 |
| FPT CO CUST HSA<br>FBO MILLIE E GERZON<br>19 RIVERSIDE TER<br>NORTH EASTON MA 02356-1360 | 380.00 |
| FPT CO CUST HSA<br>FBO PUNEET GUPTA<br>2721 PALAZZO CT<br>MODESTO CA 95356-9336 | 1,800.00 |
| FPT CO CUST HSA<br>FBO RODNEY K KEITH HENDRICKS<br>5805 BROCKTON WAY<br>BARGERSVILLE IN 46106-5506 | 429.00 |
| FPT CO CUST HSA<br>FBO XI WANG<br>8460 EDWARDTON DR.<br>ROSWELL GA 30076-3686 | 388.00 |
| FPT CO CUST HSA<br>FBO XIAOYAN YANG<br>21643 CASTLETON ST | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CUPERTINO CA 95014-4712 | |
| FPT CO CUST HSA<br>FBO YANG LI<br>54 LINCOLN AVE<br>LIVINGSTON NJ 07039-2111 | 763.00 |
| FPT CO CUST HSA<br>FBO YETUNDE O ADEDOYIN<br>1100 PARSIPPANY BLVD APT 368<br>PARSIPPANY NJ 07054-1865 | 40.00 |
| FPT CO CUST HSA<br>FBO ZHENG N ZHOU<br>13652 DEARBORN ST<br>EASTVALE CA 92880-5504 | 200.00 |
| FR©DERICKA NADIA ABCARIUS<br>4-4921 RUE SHERBROOKE O<br>WESTMOUNT QC<br>CANADA<br>H3Z 1H2 | 1,665.00 |
| FRANCE CHAMBERLAND<br>6959 WYNDHAM BAY<br>WOODBURY MN 55125 | 14.29 |
| FRANCESCA SANCHEZ<br>8922 N 18TH AVE<br>PHOENIX AZ 85021 | 1.00 |
| FRANCESCA SCALA<br>4158 AV DE HAMPTON<br>MONTREAL QC H4A 2K9 | 2,000.00 |
| FRANCESCO M PECORARO ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>4850 TAMIAMI TRL N UNIT 301<br>NAPLES FL 34103-3034 | 100.00 |
| FRANCESCO MONTUORI<br>1810 PANDORA AVENUE<br>LOS ANGELES CA 90025 | 10,800.00 |
| FRANCESCO PASQUARIELLO<br>1245 ADAMS STREET UNIT 307<br>BOSTON MA 02124 | 13.00 |
| FRANCINE E LOVE &<br>MARYANN OKEEFE JTWROS<br>181 CHESTNUT AVE<br>EAST MEADOW NY 11554-2848 | 175.00 |
| FRANCIS E HEWITT<br>5480 NOLAN ST<br>ARVADA CO 80002-3845 | 94.00 |
| FRANCIS KINYANJUI<br>30 WORTHEN STREET C 5<br>CHELMSFORD MA 01824 | 1.00 |
| FRANCIS M WELSH<br>2805 SPRING BUD CT<br>LOUISVILLE KY 40220-3541 | 109.00 |
| FRANCIS MILLER<br>1586 RAINBOW LAKE RD<br>INMAN SC 29349 | 100.00 |
| FRANCIS PAREDES<br>25-31 75TH STREET<br>EAST ELMHURST NY 11370 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FRANCIS REYES<br>69 HILLAIR RD<br>PUTNAM VALLEY NY 10537 | 4.00 |
| FRANCIS SHARRETTO<br>42 N AIRLINE RD<br>WALLINGFORD CT 06492 | 50.00 |
| FRANCIS SSENFUMA<br>2234 WEST MALLARD WAY<br>HANFORD CA 93230 | 84.00 |
| FRANCIS TRAN C/F<br>JARED TRAN UTMA/CA<br>2889 PLAZA DEL AMO #303<br>TORRANCE CA 90503-7383 | 1.00 |
| FRANCISCO DOMINGUEZ ROTH IRA<br>JPMS LLC CUST.<br>52 SAINT NICHOLAS PL APT 45<br>NEW YORK NY 10031-1253 | 10.00 |
| FRANCISCO LARA<br>11862 NORTHPORT DR<br>FLORISSANT MO 63033 | 5.24 |
| FRANCISCO OLIVAR<br>6011 NW 43RD TERRACE<br>COCONUT CREEK FL 33073 | 8.47 |
| FRANCISCO T PERMUY<br>275 NW 132ND AVE<br>MIAMI FL 33182-1147 | 125.00 |
| FRANCKEL CLERGE<br>339 W 26TH ST JACKSONVILLE, FL 32206<br>JACKSONVILLE FL 32206 | 1.00 |
| FRANIQUE D WALLACE C/F<br>SULTAN P WALLACE UTMA/TX<br>4719 COMAL RIVER LOOP<br>SPRING TX 77386-3107 | 12.00 |
| FRANK A LUTHER<br>TOD<br>559 OXFORD ESTATES WAY<br>SAINT JOHNS FL 32259-6626 | 63.00 |
| FRANK ANTOLINO<br>11 ROCKLAND ROAD<br>WEST HARRISON NY 10604 | 83.53 |
| FRANK BRINDLEY<br>101 FIRST ST<br>DUNELLEN NJ 08812 | 7.00 |
| FRANK C LAROSA<br>738 LANING ST<br>SOUTHINGTON CT 06489-1645 | 580.00 |
| FRANK F HILL III &<br>DONNA L HILL JT TEN<br>513 MAPLE RD<br>MIDDLETOWN PA 17057 | 2,500.00 |
| FRANK FIORENTINO<br>176 NORWAY LN<br>LEBANON PA 17042-9003 | 0.02 |
| FRANK FUENTES<br>8485 GOLDEN FERN AVE | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LAS VEGAS NV 89178 | |
| FRANK G KOUPIARIS<br>182 CANVASBACK DR SE<br>WARREN OH 44484-2472 | 2,000.00 |
| FRANK G MULLINS<br>2501 OHIO DRIVE<br>#434<br>PLANO TX 75093-3580 | 900.00 |
| FRANK GIGLIO<br>69 GROVE AVE<br>MAYWOOD NJ 07607-2009 | 50.00 |
| FRANK H SCHULMEISTER<br>CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>969 N READING RD<br>BLOOMFIELD TOWNSHIP MI 48304 | 188.00 |
| FRANK J FABIN<br>DESIGNATED BENE PLAN/TOD<br>4430 SINTINA CT<br>VENICE FL 34293 | 375.00 |
| FRANK M LAWRENCE TOD<br>150 SYLVANIA RD<br>PITTSFORD NY 14618 | 500.00 |
| FRANK O'LAUGHLIN<br>12802 SHADY OAK BOULEVARD<br>GARFIELD HEIGHTS OH 44125 | 18.00 |
| FRANK RIDEL IRA TD AMERITRADE INC<br>CUSTODIAN<br>10670 LISBON ROAD<br>CANFIELD OH 44406 | 150.00 |
| FRANK SPAGNUOLO<br>5256 BOSQUE LN<br>16<br>WEST PALM BEACH FL 33415-2650 | 7.00 |
| FRANK W CALAMIA<br>1304 PADOVA DR<br>SALINAS CA 93905-4924 | 2,100.00 |
| FRANK YOUNGS<br>249 STATE ROUTE 443<br>SCHOHARIE NY 12157-4907 | 70.00 |
| FRANKEL OMAR DEAL SR<br>4300 VELEIROS AVE<br>POMPANO BEACH FL 33064-2081 | 10.00 |
| FRANKIE POWELL<br>3090 MACKENZI LN APT 1<br>YORK PA 17408 | 100.00 |
| FRANKLIN A WONG TOD<br>50 GIBBS POND RD<br>NESCONSET NY 11767-1036 | 16.00 |
| FRANKLIN VASQUEZ<br>3417 STONEHALL CT<br>BELTSVILLE MD 20705 | 118.00 |
| FRANKLINE ODONGO<br>6620 NORTH 7TH STREET<br>PHILADELPHIA PA 19126 | 1.00 |
| FRAZELL BRYANT<br>5 ROCKLAND CIR<br>BROCKTON MA 02301-2953 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FRED HOWARD LERNER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>17351 BURROWS LN<br>HUNTINGTON BEACH CA 92649 | 1,000.00 |
| FREDA SAMPE<br>2520 18TH STREET<br>PORT ARTHUR TX 77640 | 25.19 |
| FREDDY FERNANDEZ<br>630 SOUTH STAGECOACH STREET<br>WICHITA KS 67230 | 225.00 |
| FREDERIC J TUTTLE<br>PO BOX 127<br>CALLAWAY VA 24067-0127 | 50.00 |
| FREDERICK B EWING III<br>41 DEERFIELD LN<br>SAINT LOUIS MO 63146 | 1,200.00 |
| FREDERICK D SCHLENDER<br>RR 1SITE 8 BOX 18<br>THORSBY AB T0C 2P0 | 1,000.00 |
| FREDERICK DOTSON<br>144 FIELDSTONE RD<br>HOLDEN WV 25625 | 1.00 |
| FREDERICK FEIT<br>3500 GALT OCEAN DR APT 1010<br>FT LAUDERDALE FL 33308-6836 | 2,000.00 |
| FREDERICK JOSEPH FISCHER<br>3203 KLAYS CT<br>ROYAL PLM BCH FL 33411-8324 | 13.00 |
| FREDERICK M CARRION<br>1021 EASTHAMPTON LN<br>WAXHAW NC 28173-6745 | 200.00 |
| FREDERICK R WILLIAMS<br>DESIGNATED BENE PLAN/TOD<br>3 BESSOM STREET<br>UNIT 215<br>MARBLEHEAD MA 01945 | 1.00 |
| FREDI MARTINEZ<br>1317 EAST 17TH STREET<br>BROOKLYN NY 11230 | 5.00 |
| FREDRICK CHESTER WALKER<br>12137 E BLUEBIRD DR<br>CHANDLER AZ 85286 | 45.00 |
| FREDRICK H REED &<br>SONYA D WATSON JTWROS<br>468 NE WASHINGTON ST<br>LAKE CITY FL 32055 | 125.00 |
| FREDY GUZMAN<br>208 STATE ST 1<br>NEW BEDFORD MA 02740 | 224.02 |
| FREEDOM FINANCE EUROPE LTD<br>CLIENT OMNIBUS ACCOUNT<br>CHRISTAKI KRANOU 20 C TOWER 5TH FLOO<br>LIMASSOL CY 4041 | 700.00 |
| FRISNEL GERVILUS<br>45 WEBSTER STREET D4<br>HARTFORD CT 06114 | 18.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FU LEUNG<br>1549 NORTHEAST 28TH STREET<br>POMPANO BEACH FL 33064 | 3.00 |
| FULGENCIO GARCIA-GERMAN LOPEZ-BELMONTE<br>CALLE FERRAZ 42 3D<br>MADRID ES-MD 28008<br>SPAIN | 600.00 |
| FU-LIANG HUNG<br>1246 E MAIN ST<br>ALBERTVILLE AL 35951-7348 | 625.00 |
| FULTON CERVANTES<br>7825 BEVERLY BLVD STE 3A<br>LOS ANGELES CA 90036 | 3.00 |
| FUTU INC<br>720 UNIVERSITY AVENUE<br>SUITE 100<br>PALO ALTO CA 94301 | 37,975.00 |
| FUTU SINGAPORE PTE. LTD.<br>160 ROBINSON ROAD<br>#25-07 SBF CENTER<br>SINGAPORE SG-01 068914<br>SINGAPORE | 1,803.00 |
| G MICHAEL PRICE<br>1198 W IVANHOE ST<br>CHANDLER AZ 85224-3566 | 1,000.00 |
| G VENKATASUBRAMANIAN<br>IRA E*TRADE CUSTODIAN<br>15 FINDLEY LANE<br>WEST WINDSOR NJ 08550-3017 | 1,000.00 |
| G. RAMSEY<br>23114 DUNBRIDGE RD<br>PERRYSBURG OH 43551-9343 | 200.00 |
| GABRIEL I MALDONADO<br>ROTH IRA E*TRADE CUSTODIAN<br>2410 NW 161ST ST<br>OPA LOCKA FL 33054-6536 | 4.00 |
| GABRIEL J. CONSIDINE-CORTELYOU<br>324 TRIPLE CROWN BLVD<br>KNOXVILLE TN 37934 | 4.00 |
| GABRIEL LOPEZ RIVAS<br>2733 STANFIELD<br>ORLANDO FL 32814-6773 | 14.00 |
| GABRIEL MARTINEZ<br>1503 W DAYTON AVE<br>FRESNO CA 93705-3313 | 15.00 |
| GABRIEL MORALES<br>80 SAINT NICHOLAS PLACE 2H<br>NEW YORK NY 10032 | 30.00 |
| GABRIEL POTTER<br>419 CYRUS THOMPSON DRIVE<br>PINEY GREEN NC 28544<br>US | 60.00 |
| GABRIEL RODRIGUEZ<br>1551 OAK LAWN AVE 139<br>DALLAS TX 75207 | 6.00 |
| GABRIEL TERRASAS<br>2080 SKYE STREET<br>CAMBRIA CA 93428-3802 | 6.00 |
| GABRIEL VAHI-FERGUSON<br>524 NW 88TH STREET | 600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EL PORTAL FL 33150 | |
| GABRIELLA SANTONE<br>40 AMHERST ST<br>ROSLINDALE MA 02131-3005 | 2,682.00 |
| GAGANDEEP SINGH<br>160 BLUEBERRY LN<br>HICKSVILLE NY 11801 | 200.00 |
| GAGANDIP JHUTY<br>302-1221 HOMER ST<br>VANCOUVER BC V6B 1C5 | 2,751.00 |
| GAGE SIMMONS<br>585 EAST ADAMS STREET<br>NASHVILLE IL 62263 | 2.00 |
| GAIL MITCHELL WEST<br>OAK POND ROAD 204<br>WESLEY CHAPEL FL 33543 | 49.00 |
| GALEN FISHER<br>PO BOX 1<br>GREENSBORO VT 05841 | 400.00 |
| GALO ARANA<br>124-16 84TH RD APT 2C<br>KEW GARDENS NY 11415 | 43.86 |
| GAMI MAISLIN &<br>SETH MAISLIN JTWROS<br>36 FLORENCE AVE<br>ARLINGTON MA 02476-5910 | 1,200.00 |
| GAMI MAISLIN<br>36 FLORENCE AVE<br>ARLINGTON MA 02476 | 15.00 |
| GAN NI 54**<br>10128 132ND ST SUITE 315<br>SURREY BC V3T 3T5 | 1,000.00 |
| GANG GONG ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>179 S BROOKSEDGE CIR<br>SPRING TX 77382-5718 | 200.00 |
| GANG GONG<br>179 S BROOKSEDGE CIR<br>THE WOODLANDS TX 77382 | 4.00 |
| GANG LIU<br>IRA E*TRADE CUSTODIAN<br>1507 E VINE AVE<br>WEST COVINA CA 91791-3127 | 1.00 |
| GANG ZHI IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>110 SAN BENITO<br>110<br>IRVINE CA 92618-1361 | 300.00 |
| GANGA BOMMA<br>20532 OSAGE AVE<br>TORRANCE CA 90503-3616 | 113.00 |
| GANNON CRITCHFIELD<br>1854 S. HWY 27<br>OAKLEY ID 83346 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GAOJUN ZHANG<br>199 BADESSA CIR<br>VAUGHAN ON L4J 6C9 | 717.00 |
| GARDEN STATE TRADING LLC<br>200 W JACKSON BLVD STE 1000<br>CHICAGO IL 60606 | 500.00 |
| GARO SHOHMELIAN<br>63 MAGNOLIA CIR<br>RAVENA NY 12143 | 20.16 |
| GARRETT DELGADO<br>17168 NEWHOPE STREET 224<br>FOUNTAIN VALLEY CA 92708 | 1.00 |
| GARRETT M SHOLER<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>6924 PEACH TREE RD<br>CARLSBAD CA 92011-3934 | 138.00 |
| GARRETT MCKINLEY<br>3104 CLARKSVILLE PIKE LOT 22<br>NASHVILLE TN 37218 | 1.00 |
| GARRETT SCHULTE<br>45607 CASS AVE<br>UTICA MI 48317 | 100.00 |
| GARY ALLEN CLINE<br>18023 FAR HILLS RANCH RD<br>NEVADA CITY CA 95959-8732 | 6,000.00 |
| GARY BILODEAU<br>110 LILLIE DR<br>CHEHALIS WA 98532 | 13.00 |
| GARY BLAKE<br>3413 SHERINGHAM DRIVE<br>MOBILE AL 36609 | 500.00 |
| GARY BOLLE<br>5709 THUNDER ROAD<br>WHITELAW WI 54247-9572 | 1,000.00 |
| GARY BRODERICK SCHOFIELD<br>495 HILLTOP RD<br>PAOLI PA 19301 | 200.00 |
| GARY C ENG &<br>HEI PAK ENG JT TEN<br>60 WINDING RIDGE RD<br>WHITE PLAINS NY 10603 | 10,000.00 |
| GARY D BALLARD AND<br>BONNIE L BALLARD JT<br>1443 E MACPHAIL RD<br>BEL AIR MD 21015-5610 | 25.00 |
| GARY D STORTENBECKER<br>3116 S MILL AVE STE 197<br>TEMPE AZ 85282-3675 | 467.00 |
| GARY DUANE LEMKE<br>DESIGNATED BENE PLAN/TOD<br>418 TIMBELINE CIRCLE<br>GRAND RAPIDS MN 55744 | 100.00 |
| GARY FOSTER JR &<br>YVONNE R FOSTER &<br>YVONNE R FOSTER JTWROS<br>645 D ST<br>PENROSE CO 81240-9337 | 14.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GARY HIVELY<br>3588 ORDERS RD<br>GROVE CITY OH 43123-8298 | 125.00 |
| GARY J KUNZER ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>7730 RODER PKWY<br>ONTARIO NY 14519 | 63.00 |
| GARY JAMES HAMILTON IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1716 NW WEST THORNTON LAKE DR NW<br>ALBANY OR 97321-1363 | 13.00 |
| GARY K YEUNG<br>ANISSA WONG<br>15 SUMMERHOLME PL<br>HILLSBOROUGH CA 94010-6440 | 125.00 |
| GARY KENYON<br>10 BRENTWOOD AVENUE<br>TROY NY 12180 | 100.00 |
| GARY L CARDWELL<br>4233 S.E. CORA ST.<br>PORTLAND OR 97206-4129 | 11.00 |
| GARY L LOVE<br>PO BOX 8766<br>MESA AZ 85214 | 375.00 |
| GARY L. HESTER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5341 MONALEE AVE<br>SACRAMENTO CA 95819 | 60.00 |
| GARY LEE LOVE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>P O BOX 8766<br>MESA AZ 85214 | 250.00 |
| GARY LINCK<br>IRA E*TRADE CUSTODIAN<br>6830 FOX RIDGE RD<br>SPOTSYLVANIA VA 22551-2926 | 13.00 |
| GARY M SMITH<br>11060 4TH AVE SW APT 108<br>SEATTLE WA 98146 | 28.00 |
| GARY OTT IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1628 HEMLOCK ST<br>SAUK CITY WI 53583 | 94.00 |
| GARY PAYE JR<br>22841 FRISCA DR<br>VALENCIA CA 91354-2336 | 16.00 |
| GARY R SWANSON &<br>CLAIRE D SWANSON JT TEN<br>1055 125TH ST SE<br>GRANITE FALLS MN 56241 | 125.00 |
| GARY ROBERT BOURQUIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>6395 RANCHO MISSION RD UNIT 6<br>SAN DIEGO CA 92108 | 200.00 |
| GARY STANFIELD<br>15246 VALENTIA DR<br>GRANGER IN 46530 | 1.00 |
| GARY STEVEN MOORADIAN | 213.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 10 MARLOWE RD<br>NASHUA NH 03062 | |
| GARY TINGEY<br>603 W 3750 S<br>OGDEN UT 84405-1702 | 19.00 |
| GARY WRIGHTSMAN<br>211 CINNAMON DR<br>HUBERT NC 28539-4444 | 50,000.00 |
| GAURAV CHAUDHARY<br>3534 N CRESTON<br>MESA AZ 85213 | 500.00 |
| GAURAV DIXIT<br>FLAT 1210<br>SHARJAH AE-SH 132<br>UNITED ARAB EMIRATES | 9.00 |
| GAURAV GOYAL<br>80-14555 68 AVE<br>SURREY BC V3S 2A8 | 230.00 |
| GAURAV SHAH<br>705 BAY BOUQUET LN<br>APEX NC 27523 | 250.00 |
| GAURAV SHAH<br>9211 CALABRIAN PINE CT<br>RICHMOND TX 77407-1794 | 43.00 |
| GAURAV SHARMA<br>5720 FOREST PARK RD APT 4216<br>DALLAS TX 75235 | 1,000.00 |
| GAURI M JOSHI &<br>MAHESH MADHAV JOSHI JT TEN<br>1539 CRESCENT DRIVE<br>TARRYTOWN NY 10591 | 1,500.00 |
| GAUTAM CHAKRAVORTTY<br>11320 DECATUR PLZ<br>2805<br>OMAHA NE 68154-4901 | 9,435.00 |
| GAUTAM GAUBA 34**<br>38 DELLS CRES<br>BRAMPTON ON L7A 2K4 | 750.00 |
| GAVIN BREAZEALE<br>121 COVINGTON PL<br>COLUMBIANA AL 35051-3815 | 63.00 |
| GAVIN CLARK<br>14011 HAMBLETON DR<br>HOUSTON TX 77069 | 2.00 |
| GAVIN DOUGLAS<br>163 PINE NEEDLE LN<br>WINNSBORO SC 29180 | 107.00 |
| GAVIN L GREENAMYER<br>17873 E CRESTLINE PL<br>CENTENNIAL CO 80015-2679 | 2.00 |
| GAVIN TERWILLIGER<br>38 FAIRWAY DR BOX 3031<br>GRANTHAM NH 03753 | 14.00 |
| GAVIN WEINGARTNER<br>12165 COTTONWOOD ST NW<br>COON RAPIDS MN 55448 | 1.00 |
| GAYATRI DE<br>660 FIRST STREET 1 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RODEO CA 94572 | |
| GAYLE DAVIS FOSTER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4328 ESTES ROAD<br>NASHVILLE TN 37215 | 500.00 |
| GAYLE M LONG<br>5030 E 4TH AVE<br>ANCHORAGE AK 99508 | 10.00 |
| GEETA RAGHUBIR<br>19750 STERLING DRIVE PRIVATE<br>CUTLER BAY FL 33157 | 102.00 |
| GEETHA L DANNAPANENI ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>1119 OXFORD MILLS LN<br>SUGAR LAND TX 77479-5446 | 125.00 |
| GENE SOTERO<br>6339 BONANZA DR<br>SACRAMENTO CA 95842 | 10.00 |
| GENNADY BRAGINSKY<br>19 LYNDALE LANE<br>STATEN ISLAND NY 10312-5058 | 7.00 |
| GENNARO IAMUNNO<br>66 MASSACHUSETTS AVE APT 2<br>EAST HAVEN CT 06512 | 7.48 |
| GENTIAN HALIMI<br>13117 PADRE AVE<br>FORT WORTH TX 76244-4325 | 105.00 |
| GEOFF CARR<br>14728 SAN MARSALA CT<br>TAMPA FL 33626-3316 | 92.00 |
| GEOFFREY G JOHNSON &<br>LUCYNA JOHNSON<br>1300 S 10TH STREET<br>ST CHARLES IL 60174-3823 | 71.00 |
| GEOFFREY LEE<br>20 ARLMONT DR<br>BERKELEY CA 94707-1004 | 200.00 |
| GEOFFREY MOORE<br>642 S DESERT VIEW DR<br>PALM SPRINGS CA 92264-1014 | 46,000.00 |
| GEOFFREY MOORE<br>WFCS CUSTODIAN TRAD IRA<br>642 S DESERT VIEW DR<br>PALM SPRINGS CA 92264-1014 | 7,000.00 |
| GEORGE A PODRAY<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>4215 TURNBERRY CIR APT 402<br>LAKE WORTH FL 33467 | 1,500.00 |
| GEORGE ALLEN THOMPSON JR<br>CHARLES SCHWAB & CO INC CUST<br>ALX TECHNOLOGIES SOLO 401K I40<br>1103 BURTON STREET<br>WOODBRIDGE VA 22191 | 900.00 |
| GEORGE ANGULO<br>4125 HAMPSTEAD LN<br>WOODBRIDGE VA 22192-5143 | 600.00 |
| GEORGE B LONG II<br>CHARLES SCHWAB & CO INC CUST | 4,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| IRA CONTRIBUTORY<br>1868 WALBURY DR<br>DUNWOODY GA 30338 | |
| GEORGE BARR<br>3942 PALMER CT<br>COLLEGEVILLE PA 19426-4811 | 8.00 |
| GEORGE KARRAS<br>4792 SOUTH RIDGEWOOD AVE<br>APT 211<br>PORT ORANGE FL 32127 | 6,000.00 |
| GEORGE L WILLIAMSON III IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 161<br>COLUMBUS OH 43216 | 125.00 |
| GEORGE MCNEIL III & DEBRA MCNEIL JT<br>TEN<br>2949 LONE OAK DR<br>MURFREESBORO TN 37128-6819 | 125.00 |
| GEORGE R HARTOS<br>391 BEN FRANKLIN HIGHWAY WEST<br>DOUGLASSVILLE PA 19518-9537 | 3.00 |
| GEORGE RAYMOND NEW ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2481 E 3750 N<br>LAYTON UT 84040 | 3,600.00 |
| GEORGE ROBERT DEL COTTO<br>375 MILDRED AVE<br>CARY IL 60013-2919 | 251.00 |
| GEORGE S GARRIGUS<br>846 E ASHCROFT AVE<br>FRESNO CA 93704-3701 | 463.00 |
| GEORGE SECOFF<br>9027 BELLEGRAVE AVENUE<br>RIVERSIDE CA 92509 | 3,990.00 |
| GEORGE SIBER<br>2000 BROADWAY PH2B<br>NEW YORK NY  10023 | 252.00 |
| GEORGE TOWER<br>24 CARLTON LANE<br>NORTH ANDOVER MA 01845 | 2.00 |
| GEORGE W GEARNER &<br>SHERRY L GEARNER JTWROS<br>329 INVERNESS DR<br>TROPHY CLUB TX 76262-9754 | 438.00 |
| GEORGES J DIEUDONNE<br>CALLE RONDA NORTE<br>26,1V<br>PONFERRADA ES-CL 24404<br>SPAIN | 1,200.00 |
| GEORGIA FORREST MD<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2159 BELMONT TR<br>POWDER SPRINGS GA 30137 | 33.00 |
| GEOVANNE J NESTE<br>9490 SW 77TH AVE<br>APT N8<br>MIAMI FL 33156-7988 | 1.00 |
| GERALD ALVAREZ<br>917 NORTH HELIOTROPE DRIVE 1<br>LOS ANGELES CA 90029 | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GERALD BAKER<br>5872 CHURCH STREET<br>THE VILLAGES FL 32163-5880 | 3,000.00 |
| GERALD BAKER<br>FBO MSPBNA<br>5872 CHURCH STREET<br>THE VILLAGES FL 32163-5880 | 3,000.00 |
| GERALD DRAYCOTT<br>2700 WOODLEY RD NW UNIT 520<br>WASHINGTON DC 20008 | 1.00 |
| GERALD E TEMPLE & LINDA M TEMPLE<br>JT TEN<br>200 N LAKE AV<br>LEHIGH ACRES FL 33936 | 100.00 |
| GERALD F ANTON &<br>MARY LOU ANTON JT TEN<br>861 HILLSIDE AVE<br>MOUNTAINSIDE NJ 07092 | 25,000.00 |
| GERALD FRANK<br>SE OF SECTION 4 TWNSHIP 82<br>RANGE 4 WEST OF THE 6TH<br>MERIDIAN PO BOX 1244<br>FAIRVIEW AB T0H 1L0 | 1,625.00 |
| GERALD G CONFORTI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 1964<br>QUINCY FL 32353 | 13.00 |
| GERALD L WRIGHT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4950 HANNA KATE CT<br>CUMMING GA 30028 | 177.00 |
| GERALD M GUNDERSEN<br>DESIGNATED BENE PLAN/TOD<br>7015 WELLS PKWY<br>HYATTSVILLE MD 20782 | 2,000.00 |
| GERALD R KRAUSE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>N3520 CHURCH ST<br>WHITE LAKE WI 54491 | 1,200.00 |
| GERALD ROBERT BRADBURY<br>PO BOX 18062<br>CINCINNATI OH 45218 | 50.00 |
| GERALD SUTCLIFFE<br>6N253 W RIDGEWOOD LN<br>SAINT CHARLES IL 60175 | 400.00 |
| GERALD THOMAS FIELD<br>43 ROSLYN DR<br>GLEN HEAD NY 11545-1733 | 19.00 |
| GERALDINE L JONES<br>32302 ALIPAZ ST SPC 217<br>SAN JUAN CAPO CA 92675-4169 | 75.00 |
| GERALDINE SCHRAEDER<br>3605 US-22 UNIT 6<br>SOMERVILLE NJ 08876-6014 | 29.00 |
| GERARD SANG AJANG<br>GALJOENSTRAAT 119<br>ZAANDAM NL-NH 1503 AR<br>NETHERLANDS | 2,145.00 |
| GERARDO M MISA<br>WFCS CUSTODIAN TRAD IRA | 332.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 307 BARHILL AVE<br>POMONA CA 91766-5661 | |
| GERARDO MARTINEZ<br>213 W REDWOOD CIR<br>LAREDO TX 78041 | 20.00 |
| GERARDO PERALTA<br>7438 WEST 32ND LANE<br>HIALEAH FL 33018 | 72.00 |
| GERARDO ROCHA<br>3608 AGUANIEVE DRIVE<br>LAREDO TX 78046 | 1.00 |
| GERASIMOS PASCHALIDIS<br>672 NE BENT PADDLE LN<br>PORT ST LUCIE FL 34983-3528 | 100.00 |
| GERHARD SCHWENKE<br>PATRICIA MARIA SCHWENKE<br>4090 BIRCHWOOD DR<br>BOCA RATON FL 33487-2230 | 25.00 |
| GERINO LAYOS<br>144 EAST OXFORD STREET<br>VALLEY STREAM NY 11580 | 12.00 |
| GERMAN J HURTADO<br>16734 SW 10TH ST<br>PEMBROKE PNES FL 33027-1407 | 1,000.00 |
| GERONIMO CRUZ<br>1863 OLD JUBE SQUARE APT 203<br>WINCHESTER VA 22601 | 27.00 |
| GERRY NELSON<br>2545 TERESINA DR<br>HACIENDA HEIGHTS CA 91745 | 50.00 |
| GERTRUDE JOHNSON<br>3427 E RANSOM ST<br>LONG BEACH CA 90804 | 15.00 |
| GETACHEW S DESYBELEW<br>R/O IRA E*TRADE CUSTODIAN<br>34 YOSEMITE AVE<br>APT H<br>OAKLAND CA 94611-5334 | 500.00 |
| GEVORG VARDANYAN<br>9560 VIA RICARDO<br>BURBANK CA 91504 | 50.00 |
| GHADAH KALEEL<br>4 HAMMEN AVE<br>LUTHERVILLE MD 21093-3427 | 18.00 |
| GHANSHAM CHAUDHARI<br>1150 BRAND LN<br>STAFFORD TX 77477 | 17,958.00 |
| GHANSHYAMBHAI PATEL<br>1117 ANGEL FALLS DR<br>FRISCO TX 75036-7869 | 10,800.00 |
| GHANSHYAMBHAI PATEL<br>1117 ANGEL FALLS DR<br>FRISCO TX 75036-7869 | 7,844.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GHASSAN NCIRI<br>48 STANLEY RD<br>POOLE GB-POL BH15 1QY<br>UNITED KINGDOM | 5.00 |
| GHAYAS UDDIN SYED<br>3040 WEST 8TH STREET 212<br>WAUKEGAN IL 60085 | 1.00 |
| GHAZALEH ESNAASHARI<br>8 CHEMIN DE CHILLY<br>CHAMPLAN 91160<br>FRANCE | 736,265.00 |
| GHENET M ABERRA<br>10717 PETERFIELD LN<br>GLEN ALLEN VA 23059-8031 | 19.00 |
| GHENET M ABERRA<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>10717 PETERFIELD LN<br>GLEN ALLEN VA 23059-8031 | 13.00 |
| GHINO JURADO<br>5965 DESERT OASIS CIRCLE<br>LAS VEGAS NV 89146 | 4.00 |
| GHITA KHAWLANE<br>129 SHELDON ST<br>PROVIDENCE RI 02906-1061 | 75.00 |
| GIACOMO DE GIORGI<br>371 30TH STREET<br>SAN FRANCISCO CA 94131 | 6.00 |
| GIANG NGUYEN<br>3209 MARK LN<br>MIDLAND TX 79707 | 6,000.00 |
| GIANNIS SKOULOUDIS<br>31 LORETTA DR<br>SYOSSET NY 11791 | 500.00 |
| GIDEON G BARNETT IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1631 SYLVESTER ROAD<br>LAKELAND FL 33803-3539 | 2,500.00 |
| GIL WASSERMAN<br>2029 SAN MARINO LN<br>LEWISVILLE TX 75077 | 31.00 |
| GILAD SHUSHAN<br>8670 BURTON WAY APT 117<br>LOS ANGELES CA 90048-3940 | 40.00 |
| GILBERT L AMARAL<br>4 WILLIAMSBURG DR<br>WESTERLY RI 02891-3032 | 198.00 |
| GILBERT LEDERMAN<br>304 DOUGLAS RD<br>STATEN ISLAND NY 10304-1525 | 2,100.00 |
| GILBERT MARQUEZ<br>2235 MOBEETIE TR<br>SAN ANTONIO TX 78245 | 100.00 |
| GILBERT S ROULOT<br>14 PLACETTE DES BOUTONS D'OR<br>CREPY-EN-VALOIS FR-S 60800 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FRANCE | |
| GILKEY STEVENSON<br>N100W17403 WHITETAIL RUN<br>GERMANTOWN WI 53022 | 2,000.00 |
| GILSON FREITAS DA SILVA<br>150 LISA DR<br>BROCKTON MA 02302 | 1,000.00 |
| GILWYNN ERROL NEWBY<br>225 E RESERVE ST<br>UNIT 102<br>VANCOUVER WA 98661 | 5,500.00 |
| GINA BOROWITZ<br>955 KELLY JOHNSON DR<br>LAS VEGAS NV 89119-3789 | 7.00 |
| GINA CERULLE &<br>DOMINICK CERULLE JT TEN<br>34156 COURTNEY TER<br>ACTON CA 93510 | 4.00 |
| GINA ESTRADA<br>11661 VALVERDA AVE<br>RIVERSIDE CA 92505 | 1.00 |
| GINA S CIMATO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2613 PALESTA DRIVE<br>TRINITY FL 34655 | 10.00 |
| GINA STEIN &<br>ADAM E STEIN JT TEN<br>111 SPRING VALLEY DR<br>ROCHESTER NY 14622 | 13.00 |
| GINO HARRIS<br>2204 11TH AVE<br>BEAVER FALLS PA 15010 | 1.00 |
| GINTARE ZITKEVICIUTE<br>2078 45TH AVE<br>SAN FRANCISCO CA 94116 | 17.00 |
| GIOVANNI G GIUDICI<br>VIA LUIGI TADDEI 4C<br>VIGANELLO CH-TI 6962<br>SWITZERLAND | 10.00 |
| GIOVANNI PANTOJA<br>10301 FELTON AVE<br>INGLEWOOD CA 90304 | 454.13 |
| GIOVANNI SECCHIANO &<br>CARMELA SECCHIANO JTWROS<br>21 ALPHA ST<br>TUCKAHOE NY 10707-1003 | 20.00 |
| GIRISH AAKLAU<br>68 FULLER ST<br>BROOKLINE MA 02446-5710 | 16,465.00 |
| GITA KIAEE<br>160 CAMBRIDGEPARK DR 166<br>CAMBRIDGE MA 02140 | 16.00 |
| GIUSEPPE RIZZOLO<br>4 LARKIN STREET<br>HUNTINGTON STATION NY 11746 | 4,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GIVIN VEEPPANATTU<br>5937 W IDA DR<br>LITTLETON CO 80123-0869 | 15.00 |
| GJERGJ DOLLANI<br>1111 NEW JERSEY AVE SE APT 524<br>WASHINGTON DC 20003-3868 | 2.00 |
| GLAVEENA CARDOZA<br>2121 W PALMYRA AVE, APT -D<br>ORANGE CA 92868 | 35,530.00 |
| GLEN ACOSTA<br>33 CHILTON ST APT. 1<br>CAMBRIDGE MA 02138 | 45.00 |
| GLEN KELLY<br>2351 ROBERTS JOURNEY<br>RAVENNA OH 44266-7809 | 103.00 |
| GLENDA DELUCA<br>ROTH IRA E*TRADE CUSTODIAN<br>7542 NORTH 40250 WEST<br>PO BOX 413<br>TABIONA UT 84072-0413 | 16.00 |
| GLENN DAVID MATTHEISS<br>415 E 81ST ST APT 4D<br>NEW YORK NY 10028-5106 | 1.00 |
| GLENN IAN RUFILA<br>22462 TORONADO RIDGE LANE<br>PORTER TX 77365 | 160.00 |
| GLENN NICHOLS AND<br>SUZANNE NICHOLS JTTEN<br>404 FREEMAN LAKE RD<br>ELIZABETHTOWN KY 42701 | 307.00 |
| GLENN PRATT<br>6282 COUNTY ROAD 300<br>GOULDBUSK TX 76845-3233 | 100.00 |
| GLENN ROSSON<br>110 WOODS RD<br>SEAFORD VA 23696 | 263.00 |
| GLENN VASS<br>2921 SANTOS LN 2138<br>WALNUT CREEK CA 94597 | 9.00 |
| GLOBAL PRIME PARTNERS<br>KELLY CHOO FOO<br>101 WIGMORE STREET<br>MARYLEBONE LONDON W1U 1QU | 1,344.00 |
| GLORIA KIM<br>102 SLACK WATER CT<br>HUNTSVILLE AL 35824 | 13.00 |
| GOLAM BASIR<br>400 CARLA DR<br>BLAWNOX PA 15238 | 3,000.00 |
| GOLDEN SHU<br>SONGMEI YIN<br>15224 DAVENPORT ST<br>TUSTIN CA 92782-1752 | 35,001.00 |
| GOLDMAN SACHS & CO. LLC | 2,637,783.00 |
| GONZALO JIMENEZ<br>1677 LIBERTY AVE<br>LINCOLN PARK MI 48146-3517 | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GOPIKA K MEHTA &<br>KAUSHIK M MEHTA JT TEN<br>854 STATE HIGHWAY RT 5<br>RIDGEFIELD NJ 07657-1131 | 1,000.00 |
| GORAN REMES<br>6802 RIDGE BLVD APT 3D<br>BROOKLYN NY 11220 | 5,587.00 |
| GORDON D SPRONK (IRA)<br>WFCS AS CUSTODIAN<br>350 SOUTH MAIN STREET<br>APT 606<br>SIOUX FALLS SD 57104-6498 | 213.00 |
| GORDON HARRIS<br>310 FAIRWAY BLVD<br>PANAMA CITY BEACH FL 32407 | 38.00 |
| GOUSIA AHAMED<br>4941 SEQUOIA AVE<br>DUBLIN CA 94568 | 52.00 |
| GOUTHAM KRISHNA GORTI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>12 MEADOWBROOK RD<br>CHESTER NJ 07930 | 7,500.00 |
| GOVARDHAN BEKKAM<br>2712 SHANANDALE DR<br>SILVER SPRING MD 20904-1632 | 150.00 |
| GRACE FRANSISCA<br>34965 HAGEN HEIGHTS<br>BEAUMONT CA 92223 | 4.00 |
| GRACE MICHELLE RABB<br>PO BOX 411<br>KEARNY AZ 85137-0108 | 10.00 |
| GRACE WATSON<br>702 MOHEGAN CIR<br>CANTONMENT FL 32533 | 33.00 |
| GRADY FRIENDS<br>6514 DE PRIEST STREET B<br>HOUSTON TX 77091 | 1.56 |
| GRADY JAMES MELTON<br>605 W SANDRA TER<br>PHOENIX AZ 85023-7409 | 19.00 |
| GRADY NAUGHTON<br>1406 NW HORN AVE<br>PENDLETON OR 97801 | 1.00 |
| GRAHAM HARRINGTON<br>1422 N PLACITA REAL<br>GREEN VALLEY AZ 85614 | 100.00 |
| GRANT LEBEAU<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>831 AGATE ST.<br>SAN DIEGO CA 92109 | 21.00 |
| GRANT RAYMOR<br>217 PARK ISLAND DR<br>ORION CHARTER TOWNSHIP MI 48362 | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GRANT TEGTMEIER<br>372 LANGER AVE N<br>CASSELTON ND 58012-3328 | 500.00 |
| GRAYSON A STRIEBEL<br>2706 EATON PL<br>ATLANTA GA 30341-3916 | 431.00 |
| GREAT- WEST TRUST CO LLC CUST<br>JETBLUE AIRWAYS RET PLAN<br>FBO BRIAN F WILLISTON<br>1975 N GRANT ST UNIT 319<br>DENVER CO 80203 | 4,431.00 |
| GREAT- WEST TRUST CO LLC CUST<br>JETBLUE AIRWAYS RET PLAN<br>FBO CRAWFORD WIER JAMES<br>17 COW PEN HILL RD<br>KILLINGWORTH CT 06419 | 1,813.00 |
| GREAT WEST TRUST CO LLC TTEE<br>COUNTY OF LA DEF COMP 457 PLAN<br>FBO MA CECILIA S DIAM<br>8071 CAMRIA CIRCLE<br>STANTON CA 90680 | 500.00 |
| GREAT- WEST TRUST CO LLC TTEE<br>HAWAIIAN AIRLINES PILOTS' 401K<br>FBO ROBERT FRISKEL<br>3610 NE SITKA DR<br>CAMAS WA 98607 | 438.00 |
| GREAT-WEST TRUST COMPANY L TTEE<br>EVERGY INC. 401(K) SAVINGS PLAN<br>FBO JAMES C ATZBACH<br>808 MAPLE<br>COLONY KS 66015-4083 | 63.00 |
| GREAT-WEST TRUST COMPANY LLC<br>COUNTY OF ORANGE 457<br>FBO JULIE ANN DUNGAO<br>#24 MOHAVE WAY<br>RSANTA MARGARITA CA 92688 | 150.00 |
| GREAT-WEST TRUST COMPANY LLC<br>NJ TRANSIT 401A MPP<br>FBO RALPH J ROSSI<br>11 MICHELLE LN<br>BAYVILLE NJ 08721-1274 | 3,900.00 |
| GREAT-WEST TRUST COMPANY TTEE<br>REED ELSEVIER US SALARY PLAN<br>FBO GEOFFREY E SAUER<br>36 PRINCESS PINE LN<br>FAIRFIELD CT 06824-1824 | 125.00 |
| GREG BOGDAN ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>18100 WEST RD APT 2011<br>#2011<br>HOUSTON TX 77095-4480 | 1,000.00 |
| GREG BROWN<br>85 THIRD STREET<br>CAMBRIDGE MA 02141-1736 | 151.00 |
| GREG BROWN<br>3544 GAZEBO PARK DR<br>MURFREESBORO TN 37129 | 200.00 |
| GREG CAMPBELL<br>1704 KIMBALL ST<br>SAULT STE. MARIE MI 49783 | 24.21 |
| GREG CHRISTOPHER<br>16 MILLAY CT | 205.27 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FREEHOLD NJ 07728 | |
| GREG COURSEY<br>885 SEAGULL LN B210<br>NEWPORT BEACH CA 92663 | 1.00 |
| GREG HARDIN<br>321A COLUMBUS AVE<br>VALHALLA NY 10595-1315 | 134.00 |
| GREG HARRIS &<br>LASHAWN T HARRIS JT TEN<br>4400 DECLAIRMONTS FIELD DR<br>BOWIE MD 20720-5821 | 1,500.00 |
| GREG M DI STEFANO<br>1446 S 13TH STREET<br>PHILADELPHIA PA 19147-4918 | 102.00 |
| GREG NAHABEDIAN<br>15 BONNIES WAY<br>HAMPSTEAD NH 03841-5116 | 0.21 |
| GREG R HARLOW ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>3801 N SOLDIER TRAIL<br>TUCSON AZ 85749 | 777.00 |
| GREG STEPHENSON<br>7170 NORTH 32ND STREET<br>TERRE HAUTE IN 47805 | 8.00 |
| GREG TEPEKIOZIS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 255112<br>SACRAMENTO CA 95865 | 92.00 |
| GREG TINDEL &<br>MELINDA M TINDEL JTWROS<br>4519 NASSAU DR<br>SUGAR LAND TX 77479-2117 | 13.00 |
| GREG TREVINO<br>14 DONYS CT<br>HOUSTON TX 77040 | 1.00 |
| GREG UKETUI<br>2 SOUTHEN OAKS COURT<br>LITTLE ROCK AR 72209 | 332.00 |
| GREGG ALAN BENKENDORFER &<br>TINA M BENKENDORFER JT TEN<br>6309 PITCHFORK RANCH DR<br>FRISCO TX 75036 | 600.00 |
| GREGG BAUMBACH<br>11144 BRIDGECREEK DR<br>RIVERVIEW FL 33569-2207 | 150.00 |
| GREGG MOFFATT-HELMING<br>6 GUERNSEY LANE<br>WALLINGFORD CT 06492 | 200.00 |
| GREGG NELSON<br>28 RACHAEL RD<br>DOVER PA 17315 | 74.00 |
| GREGORY A DOLAN<br>944 FURNACE BRK PKWY<br>QUINCY MA 02169-1601 | 450.00 |
| GREGORY A HELF<br>1482 THOMPSONS LAKE RD. | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EAST BERNE NY 12059-1824 | |
| GREGORY B ALLER<br>7901 SE POWELL BLVD<br>SUITE B<br>PORTLAND OR 97206-2314 | 20.00 |
| GREGORY BALOG<br>71 JAMES P CASEY RD<br>BRISTOL CT 06010 | 24.00 |
| GREGORY BERNHARDT<br>1734 N ATHENIAN AVE<br>WICHITA KS 67203 | 190.00 |
| GREGORY BORLEY<br>2617 BELL CT<br>GREEN BAY WI 54301-1715 | 68.00 |
| GREGORY CALDWELL<br>169 2ND ST<br>LEWISBURG WV 24901 | 1.00 |
| GREGORY CRAWFORD<br>TOD<br>4550 UPLAND CT<br>CUMMING GA 30040-1799 | 1,000.00 |
| GREGORY E SKINNER<br>262 PLYMOUTH RD<br>PLYMOUTH MI 48170-1449 | 3,000.00 |
| GREGORY FREDERICK GOULETTE<br>CHARLES SCHWAB & CO INC CUST<br>GREGORY F GOULETTE PS PLAN KEO<br>173 WILBERT WAY<br>NORTH KINGSTOWN RI 02852 | 78.00 |
| GREGORY FULGHUM<br>5412 BEARDALL ST<br>RALEIGH NC 27616-6681 | 502.51 |
| GREGORY FUNK<br>9409 CROOKED CREEK LANE<br>OKLAHOMA CITY OK 73160 | 93.43 |
| GREGORY G GRIMMER SR TTEE<br>GREGORY G GRIMMER SR TRUST<br>U/A DTD 12/22/2003<br>2635 43RD ST<br>HIGHLAND IN 46322-3061 | 63.00 |
| GREGORY GARCHAR<br>717 PROMONTORY TERRACE<br>SAN RAMON CA 94583 | 5.00 |
| GREGORY GARMAN<br>5051 MIDFIELD RD<br>CINCINNATI OH 45244-1085 | 188.00 |
| GREGORY J LAVENDER<br>P.O. BOX 1854<br>ROCKWALL TX 75087-1854 | 3.00 |
| GREGORY L BROWN<br>45 SANDY TER<br>PORTLAND ME 04102-1723 | 250.00 |
| GREGORY L CROWN<br>636 N CRESTWAY ST<br>WICHITA KS 67208-3430 | 600.00 |
| GREGORY L HYCHE<br>7130. S. FRANCISCO AVE<br>CHICAGO IL 60629-3036 | 1.00 |
| GREGORY LYNN RAY | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>115 S WALNUT ST<br>CENTRALIA MO 65240 | |
| GREGORY PAUL KNISS IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6734 SWEET WOOD CT<br>FORT WAYNE IN 46814-8127 | 255.00 |
| GREGORY TEPENKIOZIS<br>255112 P O. B OX<br>SACRAMENTO CA 95865 | 12.00 |
| GREGORY VALLARTA<br>4895 JADESTONE ST<br>SAN BERNARDINO CA 92407 | 1.90 |
| GREGORY W PEDLOW<br>IRA AXOS CLEARING CUST<br>CHRISTIAN-KIEFER-WEG 9<br>EMMENDINGEN 79312<br>GERMANY | 1,200.00 |
| GRETCHEN KEILI GENTRY<br>12792 W JEWELL CIR<br>LAKEWOOD CO 80228-4209 | 550.00 |
| GRETCHEN PATRICK<br>691 EAST 7TH STREET<br>SOUTH BOSTON MA 02127-4347 | 1.00 |
| GRIFFIN R BELAND &<br>ALEXANDRA L SUPINA JT TEN<br>117 MARTINS POINT DRIVE<br>CHARLESTON SC 29492 | 15.00 |
| GRIGORIJS BARINOVS<br>AUDUMA 31-37<br>RIGA LV-RIX LV-1024<br>LATVIA | 300.00 |
| GROWTH COMPANY INVESTMENTS LLC<br>4200 JIM BOWERS RD<br>SYKESVILLE MD 21784-9724 | 91.00 |
| GRZEGORZ BALDOWSKI<br>211 WOODLAND RD<br>LIBERTYVILLE IL 60048 | 100.00 |
| GRZEGORZ OLSZEWSKI<br>9511 BELAIRE DR<br>MIRAMAR FL 33025 | 343.00 |
| GTN MIDDLE EAST FINANCIAL<br>SERVICES (DIFC) LIMITED<br>UNIT 303 LEVEL 3 LIBERTY HOUSE<br>DIFC PO BOX 507133<br>DUBAI<br>UNITED ARAB EMIRATES | 84,112.00 |
| GTN MIDDLE EAST FINANCIAL SERVICES D<br>CUSTOMER OMNIBUS ACCOUNT<br>UNIT 303 LEVEL 3 LIBERTY HOUSE DIFC<br>DUBAI AE | 31,650.00 |
| GTN MIDDLE EAST FINANCIAL SERVICES D<br>CUSTOMER OMNIBUS ACCOUNT<br>UNIT 303 LEVEL 3 LIBERTY HOUSE DIFC<br>DUBAI AE | 13,600.00 |
| GTN MIDDLE EAST FINANCIAL SERVICES D<br>CUSTOMER OMNIBUS ACCOUNT<br>UNIT 303 LEVEL 3 LIBERTY HOUSE DIFC<br>DUBAI AE | 22.00 |
| GTN MIDDLE EAST FINANCIAL SERVICES D | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CUSTOMER OMNIBUS ACCOUNT<br>UNIT 303 LEVEL 3 LIBERTY HOUSE DIFC<br>DUBAI AE | |
| GTS SECURITIES LLC 7468<br>545 MADISON AVENUE<br>15TH FLOOR<br>NEW YORK NY 10022 | 2,636,637.00 |
| GTS SECURITIES LLC 7468<br>545 MADISON AVENUE<br>15TH FLOOR<br>NEW YORK NY 10022 | 1.00 |
| GUANG X PAN<br>90 PITT ST 11B<br>NEW YORK NY 10002 | 29.72 |
| GUIDO VAN HELVOORT<br>2310 SHORELAND DR S<br>SEATTLE WA 98144 | 1.00 |
| GUILLERMO VAZQUEZ<br>8708 STEWART AND GRAY ROAD<br>DOWNEY CA 90241 | 1.00 |
| GUILLERMO VILLA<br>1367 GRACIA DR<br>OXNARD CA 93030 | 150.00 |
| GUNDY KEEGAN JONES<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>413 FULL MOON WAY<br>DANVILLE CA 94506 | 250.00 |
| GUNNAR NELSON<br>6488 AUGUSTA BLVD<br>SEMINOLE FL 33777 | 447.00 |
| GUO QIN HUANG 47**<br>199 BADESSA CIR<br>THORNHILL ON L4J 6C9 | 1,000.00 |
| GUOSHU CHEN<br>BIN HAI ZHI CHUANG 2H1601<br>HAIDE 3RD STREET 2036 HAO NANSHAN<br>SHENZHEN 518000<br>CHINA (PEOPLE'S REPUBLIC OF) | 1,100.00 |
| GUOYONG WU<br>10035 PRADERA AVE<br>MONTCLAIR CA 91763 | 1.44 |
| GURDIT KAHLON<br>377 MARTINWOOD PL NE<br>CALGARY AB T3J 3H7 | 400.00 |
| GURJEET S KAHLON<br>DAMANJEET KAHLON<br>1905 AMYS RIDGE CT<br>BEAVERCREEK OH 45434-7195 | 8,000.00 |
| GURJINDER SINGH<br>10 GROUSE LANE<br>BRAMPTON ON L6Y 5L1 | 2,500.00 |
| GURPAL SINGH<br>45 BEVERLY ST<br>CARTERET NJ 07008 | 5.54 |
| GURTEJ GILL | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 122 HARMONY GROVE RD<br>LILBURN GA 30047-6235 | |
| GURTEJ S GILL<br>122 HARMONY GROVE RD<br>LILBURN GA 30047-6235 | 1,300.00 |
| GUTHRIE MILES WEINSCHENK<br>1536 W FARGO AVE APT 3N<br>CHICAGO IL 60626 | 100.00 |
| GUY LEVY<br>969 ACALANES ROAD<br>LAFAYETTE CA 94549 | 1.00 |
| GUY W ROTHERMUND<br>32463 WILSON CREEK RD<br>COTTAGE GROVE OR 97424 | 493.00 |
| GWEN J COLLERAN<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>14965 LEMAY ST<br>VAN NUYS CA 91405 | 13.00 |
| GWENDOLYN J FELSTET<br>3107 FALCON RIDGE WAY<br>BILLINGS MT 59106-2230 | 15.00 |
| GYNA BLAISE-TURIN<br>4961 CASON COVE DR APT625<br>ORLANDO FL 32811 | 12.28 |
| H HAINES DONNELLY<br>328 W MAIN STREET<br>ASPEN CO 81611 | 45.00 |
| HA N. DANG & BINH HO JT TEN<br>604 CORBIT DR<br>MIDDLETOWN DE 19709-6846 | 1,100.00 |
| HAFOO SECURITIES LIMITED<br>-CLIENTS A/C (MARGIN)<br>RM 3203 32/F TOWER 1 ADMIRALTY<br>CENTRE 18 HARCOURT ROAD<br>HONG KONG<br>HONG KONG | 21.00 |
| HAI TRUONG<br>4530 POINT ROCK DR<br>BUFORD GA 30519 | 1.00 |
| HAIDEN HOLST<br>20 BASIN HILL ROAD<br>MESA WA 99343 | 1.00 |
| HAIFENG WANG<br>10-2-1501<br>HEJIAYUANYUYUAN, YANGMEISHAN RD.<br>HANGZHOU CN-ZJ 310000<br>CHINA | 4,414.00 |
| HAIG K AGHAJANIAN<br>9 HONEY LOCUST CT<br>LAFAYETTE HL PA 19444-2501 | 208.00 |
| HAIKEL GHATTASSI<br>1300 GOLDEN GATE AVENUE 406<br>SAN FRANCISCO CA 94115 | 20.00 |
| HAILY DAVILA<br>2951 SIENA HEIGHTS DR 3213 | 11.33 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HENDERSON NV 89052 | |
| HAIYAN ZHU<br>8600 GRIMSBY CT<br>POTOMAC MD 20854-3555 | 3,000.00 |
| HAKSUN MOON<br>119 COOPER LANDING ROAD<br>CHERRY HILL NJ 08002 | 24,344.00 |
| HALIFAX INVESTMENT SERVICES LTD<br>LEVEL 49/1 FARRER PLACE<br>SYDNEY AU-NSW 2000<br>AUSTRALIA | 55.00 |
| HAMID REZA NASRINPOUR<br>74 HAWSTEAD RD<br>WINNIPEG MB R3T 5H2<br>CANADA | 110.00 |
| HAMILTON B FISHER &<br>GLORIA ORTIZ JTWROS<br>421 WEST 162ND STREET<br>APT. 4B<br>NEW YORK NY 10032-8140 | 7.00 |
| HAMZA NURUDEEN<br>119 ELIZABETH ST UNIT 231<br>SOUTH BOUND BROOK NJ 08880 | 1.00 |
| HAN HUANG<br>12, NORTH SEC.<br>CHANGHONGDADAO<br>MIANYANG CN-SC 621000<br>CHINA | 75.00 |
| HANA J RAMOS TTEE<br>HANA J RAMOS PENSION PLAN<br>U/A DTD 01/01/2014<br>1016 FIFTH AVENUE<br>NEW YORK NY 10028 | 14,910.00 |
| HANI HESABA<br>134 OAKLAND ST<br>MALDEN MA 02148-6525 | 5,000.00 |
| HANNA STAROBINETS<br>62 TURNING MILL RD.<br>LEXINGTON MA 02420-1010 | 4,835.00 |
| HANNAH BOND<br>5358 MERCER DR<br>LANGLEY WA 98260 | 30.00 |
| HANNAH HECKMAN<br>275 S BRYN MAWR AVE APT C6<br>BRYN MAWR PA 19010-4213 | 415.00 |
| HANNAH KIONGO<br>10 B SABINO FARM ROAD APT4<br>PEABODY MA 01960 | 44.00 |
| HANNAH NAIL<br>340 MAYHEW ST<br>GRENADA MS 38901 | 1.00 |
| HANNAH TAN<br>89 SOUTH ST<br>BRAINTREE MA 02184 | 25.00 |
| HANNAH TAN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>89 SOUTH ST | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRAINTREE MA 02184 | |
| HANNINGTON MUWANGA<br>6214 N WINTHROP AVE 705<br>CHICAGO IL 60660 | 51.72 |
| HANNINGTONE OKOTH<br>404 W ST ANTHONY AVE A<br>EFFINGHAM IL 62401 | 9.00 |
| HANS BERG<br>20 JUNIOR AVE<br>BELLMAWR NJ 08031-2116 | 165.00 |
| HANSE CROMER<br>89 ANCHORS WAY<br>BUCKEYE LAKE OH 43008 | 31.45 |
| HANSEN J WOO<br>210 SHIPLEY ST<br>SAN FRANCISCO CA 94107-1011 | 200.00 |
| HANSONY ARGUELLES SR<br>1750 N BAYSHORE DR 5308<br>MIAMI FL 33132-3221 | 1,212.00 |
| HANSWE KHOO &<br>THAN THAN HTAY JT TEN<br>591 25TH AVE<br>SAN FRANCISCO CA 94121-2916 | 705.00 |
| HANUMANTHA PATLOLA C/F<br>ADITI R PATLOLA UTMA/CA<br>1790 W FERN AVE<br>REDLANDS CA 92373-4834 | 510.00 |
| HANUMANTHA PATLOLA C/F<br>SAI PATLOLA UTMA/CA<br>1790 W FERN AVE<br>REDLANDS CA 92373-4834 | 200.00 |
| HANUMANTHA R GONUGUNTLA<br>11800 SPRING WALK WAY<br>RNCHO CORDOVA CA 95742-8012 | 3,665.00 |
| HANY GREISS<br>15336 MONTESINO DR<br>ORLANDO FL 32828 | 3,010.00 |
| HAO SUN<br>3612 SEQUOIA CIR<br>WEST COVINA CA 91792-2721 | 1,244.00 |
| HAO SUN ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3612 SEQUOIA CIR<br>WEST COVINA CA 91792-2721 | 600.00 |
| HAO TRAN<br>2925 FLORENCE AVE APT 32<br>UNIT 32<br>SAN JOSE CA 95127-2851 | 5,000.00 |
| HARBALJIT SOHAL<br>7708 SAN FELIPE BLVD 36<br>AUSTIN TX 78729 | 139.21 |
| HARDIPSINH MAHIDA<br>-95 OCEANPEARL<br>WHITBY ON L1N 0C6 | 1,219.00 |
| HARI KRISHNA BODICHARLA<br>14707 NORTHEAST 36TH STREET A2<br>BELLEVUE WA 98007 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HARI PRASAD JAYAKUMAR<br>1073 SEMORA LANE<br>MORRISVILLE NC 27560 | 20.00 |
| HARISH K BHUTANI TTEE<br>MONAERO ENGINEERING 401K PLAN<br>FBO SOKNAT ROIS<br>921 E 70TH WAY<br>LONG BEACH CA 90805 | 10.00 |
| HARISH KUMAR RAMINI<br>4015 ALVARADO LN N<br>PLYMOUTH MN 55446 | 1,000.00 |
| HARITHA YANDAPALLI<br>2364 FOUNTAIN GATE DR<br>LITTLE ELM TX 75068 | 14.00 |
| HARJEET SINGH<br>3145 HARMONY DR<br>WINDSOR ON N8T 2J9 | 500.00 |
| HARLAN ANSON<br>635 SOUTH ST<br>STAPLEHURST NE 68439 | 17.00 |
| HARLAN B HARRISON<br>606 W. 6TH STREET<br>CROWLEY LA 70526-4208 | 12.00 |
| HARLEY D PELREN<br>2939 E GRANADA AVE<br>FRESNO CA 93720 | 325.00 |
| HARNIL SHAH<br>9 BUCKLIN RD<br>NORTH ANDOVER MA 01845 | 25.00 |
| HAROLD A RICHMOND<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1619 S SANTA CATALINA ST<br>DEMING NM 88030 | 2,000.00 |
| HAROLD HARRISON<br>DESIGNATED BENE PLAN/TOD<br>506 PASEO DEL PRADO<br>GREEN VALLEY AZ 85614 | 375.00 |
| HAROLD MCCLARY<br>4520 TAYLOR DR<br>OWENSBORO KY 42303 | 23.67 |
| HAROLD NORELUS<br>196 NORTHWEST 20TH STREET<br>POMPANO BEACH FL 33060 | 0.97 |
| HAROLD SCHICK<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>1710 SAINT MARKS AVENUE<br>MERRICK NY 11566-2530 | 175.00 |
| HARRISON DSCHAAK<br>552 CHASTAIN DRIVE 3<br>POCATELLO ID 83202 | 1.00 |
| HARRISON GILDER<br>177 HODGE LN<br>CEDAR CREEK TX 78612 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HARRISON NGOC VAN ORMAN<br>20429 COUNTY ROAD 14<br>BRISTOL IN 46507-9411 | 10.00 |
| HARRISON SMITH<br>2205 NEW GARDEN RD APT 3702<br>GREENSBORO NC 27410-1753 | 20.00 |
| HARRY B HUTCHINSON<br>101 MARTINGALE DR<br>PEACHTREE CTY GA 30269-2211 | 63.00 |
| HARRY J SHARPER<br>11613 HEVERLEY CT<br>GLEN ALLEN VA 23059-4829 | 2.00 |
| HARRY LYNN GREEN<br>DESIGNATED BENE PLAN/TOD<br>10131 QUIET HILL RD<br>LA PORTE TX 77571 | 500.00 |
| HARRY MALTESE<br>5900 SW 24TH PL APT 108<br>DAVIE FL 33314-1131 | 100.00 |
| HARSH PANDYA<br>1150 BRAND LN<br>STAFFORD TX 77477 | 18,300.00 |
| HARSH PRATEEK<br>1205 QUIET CREEK DR.<br>CEDAR PARK TX 78613-3996 | 115.00 |
| HARSHAL ZOPE<br>141 STOCK FARM RD<br>SUDBURY MA 01776-3143 | 1,394.00 |
| HARUTYUN TERTERYAN<br>2720 152ND AVE NE<br>UNIT 586<br>REDMOND WA 98052 | 400.00 |
| HARVEY BARER & ANDREW BARER JT TEN<br>400 COMMODORE DR APT 102<br>PLANTATION FL 33325-2130 | 37.00 |
| HASHIMI MOHAMMADI HUSSAIN<br>BLOCK 8, STREET 803<br>HOUSE 207<br>AL ZAHRA KW-HA 13041<br>KUWAIT | 1,452.00 |
| HASHIMI TARAWALA<br>BLOCK 1 STREET 116<br>BUILDING 5 FLOOR NB 0<br>HATEEN KW-HA 47740<br>KUWAIT | 1,938.00 |
| HASSAN FADL BADAWI<br>6357 UNIVERSITY DR<br>DEARBORN HEIGHTS MI 48127-2587 | 400.00 |
| HASSANA TUTT<br>201 PERRY WAY<br>CINNAMINSON NJ 08077 | 26.98 |
| HAYDEN STARR<br>12285 CORAL BURST LN<br>PARKER CO 80134 | 80.00 |
| HAYWOOD SECURITIES INC. | 5,500.00 |
| HAYYA FAISAL<br>20 LINDEN ST<br>LAKE RONKONKOMA NY 11779 | 1.00 |
| HAZEM ABDELHAFEZ | 0.01 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 3741 81ST ST APT F3 JACKSON HEIGHTS<br>NEWYORK NY 11372 | |
| HE BIN<br>APEX C/F TRADITIONAL IRA<br>508 WOODLAND PARK DR<br>MARBLE FALLS TX 78654-4659 | 80.00 |
| HE LIU<br>21063 CORNERPOST SQ<br>ASHBURN VA 20147-5324 | 4,349.00 |
| HEATH DOUCET<br>2785 GRAYSON LN<br>LAKE CHARLES LA 70605 | 2.00 |
| HEATH SANMANN<br>15984 REYNOLDS ST<br>BENNINGTON NE 68007 | 100.00 |
| HEATH T MCQUIGG<br>WFCS CUSTODIAN TRAD IRA<br>4500 MARINER DR<br>FRISCO TX 75034-6606 | 100.00 |
| HEATHER BURNHAM<br>11393 S PROSPERITY RD<br>SOUTH JORDAN UT 84009 | 37.88 |
| HEATHER JARRETT<br>110 TRAYCE STREET<br>POTEAU OK 74953 | 13.33 |
| HEATHER LEA MOLA &<br>GREGORY MICHAEL MOLA JT TEN<br>2640 NE PARK DRIVE<br>ISSAQUAH WA 98029 | 2,000.00 |
| HEATHER MARIE FLOWERS<br>11962 HARDY RD<br>HARDY VA 24101-3726 | 2.00 |
| HEATHER MORRISON<br>36090 HELIUM ST NW<br>PRINCETON MN 55371-5321 | 76.00 |
| HECTOR ALEXI ORTIZ SANCHEZ<br>101 LAKE DR<br>WYANDANCH NY 11798-3526 | 1,000.00 |
| HECTOR DELGADO<br>2611 LEXINGTON WOODS DR<br>SPRING TX 77373-9116 | 15.00 |
| HECTOR F CRUZ<br>910 W DREW ST<br>HOUSTON TX 77006 | 30.00 |
| HECTOR ORTIZ<br>101 LAKE DRIVE<br>WYANDANCH NY 11798 | 900.00 |
| HECTOR RAFAEL JIMENEZ RODRIGUEZ<br>87-42 80TH ST 2<br>QUEENS NY 11421 | 2,529.00 |
| HECTOR WUENCESLAO REYES<br>500 S ELISEO DR APT 22<br>GREENBRAE CA 94904-2207 | 50.00 |
| HEENA A SHAH<br>45 CASSELBERRY WAY<br>MONROE TOWNSHIP NJ 08831-7809 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HEIDE SACHER<br>239 BROOKLAKE RD<br>FLORHAM PARK NJ 07932-2205 | 8.00 |
| HEIDI ELSTUN BENE IRA<br>WESLEY B ELSTUN (DECD)<br>WFCS AS CUSTODIAN<br>1340 CAMPAMENTO AVE<br>CORAL GABLES FL 33156-6308 | 16,500.00 |
| HEIDI N KLING<br>644 N NORMANDIE AVE #7<br>LOS ANGELES CA 90004-3585 | 1.00 |
| HEIDI N KLING<br>R/O IRA E*TRADE CUSTODIAN<br>644 N NORMANDIE AVE #7<br>LOS ANGELES CA 90004-3585 | 13.00 |
| HEINO BUSCHIN<br>PARNU TN 28-14<br>VILJANDIMAA<br>MOISAKULA EN 69303 | 220.00 |
| HEINZ RUDOLF ISLER<br>HOCHWACHTSTR. 28G<br>8400 WINTERTHUR<br>SWITZERLAND<br>SWITZERLAND | 625.00 |
| HELAWE BETRE ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>2713 LAKE FOREST DR<br>ROUND ROCK TX 78665-5609 | 100.00 |
| HELEN BROWN<br>WATERCREST<br>4120 UNIVERSITY PKWY UNIT 102<br>SARASOTA FL 34243-5808 | 1,000.00 |
| HELEN D JACOBS LEPOR<br>9770 APRICOT LANE<br>BEVERLY HILLS CA 90210-1502 | 1,500.00 |
| HELEN DEVANE<br>18 KIRKBRAE DR<br>LINCOLN RI 02865-1008 | 13.00 |
| HELENE CAGAN TR<br>CAGAN FAMILY LIMITED<br>A PARTNERSHIP<br>319 E 88TH ST APT 5<br>NEW YORK NY 10128-4963 | 2,089.00 |
| HELENE RYNCZAK<br>1300 4TH AVE N<br>APT 303<br>NASHVILLE TN 37208-2976 | 22.00 |
| HELI A MARTINEZ<br>IRA R/O ETRADE CUSTODIAN<br>2008 S GRAND ST<br>VISALIA CA 93292-1285 | 229.00 |
| HEMALATHA BALAN<br>TRAD IRA VFTC AS CUSTODIAN<br>8 ROSEMONT CT<br>BASKING RIDGE NJ 07920 | 2,000.00 |
| HEMALI KACHALIA TOD<br>1512 W OAKDALE AVE<br>CHICAGO IL 60657-4011 | 400.00 |
| HEMANT BHAVSAR & KAJAL BHAVSAR JT<br>TEN<br>4011 ROCKS POINT PL<br>RIVIERA BEACH FL 33407 | 625.00 |
| HEMANT P AGRAWAL<br>1526 DENNISTON ST<br>PITTSBURGH PA 15217-1450 | 3,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HEMANT SUBNARAIN<br>2116 VALENTINE AVE<br>BRONX NY 10457 | 165.16 |
| HEMANTH PRASAD<br>400 HAUSER BLVD APT 4H<br>LOS ANGELES CA 90036 | 2.00 |
| HENDRICK VII<br>105 LUDLAM STREET 3<br>LOWELL MA 01850 | 10,000.00 |
| HENGZHE JIANG<br>A-8C CHANGTAI HUAYUAN<br>FUTIAN QU<br>SHENZHEN 518000<br>CHINA (PEOPLE'S REPUBLIC OF) | 1.00 |
| HENRY BURTON<br>2627 DECATUR STRATTON RD<br>DECATUR MS 39327 | 27.00 |
| HENRY C HUBER<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>8703 57TH AVE<br>ELMHURST NY 11373 | 257.00 |
| HENRY C MEYER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1317 HORIZON LN<br>LONGMONT CO 80501 | 100.00 |
| HENRY L EGAN<br>121 WOOLEY ST<br>SOUTHAMPTON NY 11968-3436 | 905.00 |
| HERB GREEN<br>1440 TOLTEC MOUNDS RD<br>ENGLAND AR 72046 | 3,605.00 |
| HERB GREEN<br>1440 TOLTEC MOUNDS RD<br>ENGLAND AR 72046 | 1,600.00 |
| HERB W GREEN IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1440 TOLTEC MOUNDS RD<br>ENGLAND AR 72046 | 63.00 |
| HERBERT CHAPMAN<br>79 SPRINGHOLLOW DRIVE<br>COHOES NY 12047 | 8.00 |
| HERBERT GUEVARA<br>9652 LANETT AVE<br>WHITTIER CA 90605-3028 | 1.00 |
| HERBERT TURNER &<br>BARBARA TURNER<br>JT TEN WROS<br>236 BRAGG HILL RD<br>WESTMINSTER MA 01473-1116 | 757.00 |
| HERCULES PETRUS KRITZINGER &<br>ANNEKE CARIEN WILSENACH JT TEN<br>94 LUCILINA STREET<br>MONUMENTPARK<br>PRETORIA 0181<br>SOUTH AFRICA | 37.00 |
| HERI YOON<br>1600 BROADWAY 9B | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NEW YORK NY 10019 | |
| HERLINDA TAN<br>DESIGNATED BENE PLAN/TOD<br>5519 CLAIREMONT MESA BLVD<br>#281<br>SAN DIEGO CA 92117 | 1,000.00 |
| HETAL DESAI<br>129 MOSEL AVENUE<br>STATEN ISLAND NY 10304 | 685.13 |
| HIEN DUONG<br>10200 CHERVIL CT<br>MANASSAS VA 20110 | 9,000.00 |
| HIGHTOWER ADVISORS LLC<br>HIGHTOWER NAPLES<br>9045 STRADA STELL CT STE 303<br>NAPLES FL 34109 | 2,200.00 |
| HILARY FARLOW<br>78 COLUMBUS AVE<br>A<br>SOMERVILLE MA 02143-2040 | 50.00 |
| HILARY MORDY<br>7485 CEDAR CREEK ROAD<br>FAYETTEVILLE NC 28312 | 64.00 |
| HILDA E FERRIS<br>DON J FERRIS<br>1712 JOYNER LN<br>KELLER TX 76248-3025 | 100.00 |
| HILLARD WALLIS II<br>18571 KANAWHA VALLEY RD<br>SOUTHSIDE WV 25187 | 668.00 |
| HILLARY FAITH LUNN<br>107 E ARMISTEAD DR<br>BRANDON MS 39042 | 3.00 |
| HILLARY KAAHANUI<br>2716 ROOKE AVE APT A2<br>HONOLULU HI 96817 | 12.00 |
| HILLARY WALKER<br>7615 148TH PL SE<br>SNOHOMISH WA 98296 | 1.00 |
| HILLERIE MADDOX<br>7045 SHERWOOD RD<br>PHILADELPHIA PA 19151-2326 | 100.00 |
| HILLIARD D MOORE<br>10018 E HAWAII PL<br>AURORA CO 80247-6261 | 200.00 |
| HIMACHARAN REDDY THALUPULAPALLI REDDY<br>300 PARSIPPANY RD 2B<br>PARSIPPANY-TROY HILLS NJ 07054 | 1.00 |
| HIRAK PARIKH<br>R/O IRA VFTC AS CUSTODIAN<br>27 PARK AVE<br>CAMBRIDGE MA 02138-4513 | 14.00 |
| HIRAL D RUPANI & DHARA H RUPANI TEN<br>ENT<br>16 SAWGRASS CT<br>MONROE TOWNSHIP NJ 08831-2713 | 1,520.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HIREN PATEL<br>4130 BIRMINGHAM HWY<br>MONTGOMERY AL 36108-1131 | 100.00 |
| HIRENKUMAR C PATEL<br>D4 E GARDEN WAY<br>DAYTON NJ 08810-1374 | 17,000.00 |
| HISHAM A ALMUFLIH<br>MUHAMMAD IBN SAAD IBN ZAID 6623<br>3030 AL TAAWUN DIST.<br>RIYADH SA-01 12475-3030<br>SAUDI ARABIA | 615.00 |
| HITARTH SIKLIGAR<br>300 N CLAY ST APT E<br>MACOMB IL 61455 | 3.00 |
| HITEN B PATEL<br>67 MONICA WAY<br>MONMOUTH JCT NJ 08852-2689 | 500.00 |
| HITESH KUMAR<br>220 LITTLETON RD<br>PARSIPPANY NJ 07054 | 600.00 |
| HITESH MEHTA<br>-1141 BELLAROSA LN<br>MISSISSAUGA ON L5V 1L3 | 100.00 |
| HIWOT SHEIFERAW<br>2504 EAGLES VIEW CT<br>RICHMOND VA 23233 | 1,010.00 |
| HO CHIN TSAI<br>3F.-4 NO. 28 LN. 265 SEC. 4 XINYI RD. DAAN DIST.<br>106066 TAIPEI<br>TAIWAN | 10.00 |
| HO FAMILY TRUST<br>U/A DTD 8/19/2010<br>YING-WING HO<br>& SYLVIA H HO TTEES<br>3851 JASON CIR<br>TORRANCE CA 90505-3604 | 200.00 |
| HO YIN NG<br>FLAT D 15/F BLK 3<br>SHEUNG SHUI TOWN CENTRE<br>NT<br>HONG KONG 00000<br>HONG KONG | 1.00 |
| HOA T NGUYEN &<br>TUAN V NGO<br>TEN ENT WROS<br>17135 JONATHAN CT<br>LAKEVILLE MN 55044-9754 | 1.00 |
| HOANG LE<br>6212 S 251 ST NN307<br>KENT WA 98032 | 0.31 |
| HOLLY CHRISTINE<br>1985 SOUTHWEST CAPEADOR STREET<br>PORT ST. LUCIE FL 34953 | 196.07 |
| HOLLY E TAYLOR<br>125 HARMONY WAY<br>RICHLANDS NC 28574-8420 | 1.00 |
| HOLLY GAUNTT &<br>GLINDA GAUNTT JTWROS<br>725 S CLARKSON ST | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DENVER CO 80209-4323 | |
| HOLLY L HINTERMAN<br>IRA E*TRADE CUSTODIAN<br>704 E STATE STREET<br>MASON CITY IA 50401-4144 | 200.00 |
| HOLLY LEE MCDANIEL<br>5207 LAKE CT<br>BRENTWOOD TN 37027-5107 | 100.00 |
| HOLLY LIN<br>11180 PINECONE ST<br>CORONA CA 92883 | 4.00 |
| HOLLY LYNNE-TRAN LIN<br>11180 PINECONE ST<br>CORONA CA 92883-8489 | 1.00 |
| HOLLY PAUL<br>820 SW 14TH CT<br>DEERFIELD BEACH FL 33441 | 100.00 |
| HOLLY RICHARDS<br>155 KINGSTON WAY<br>ATHENS GA  30606-1918 | 40.00 |
| HOLLY STEELE<br>3915 NELSON VIEW DRIVE<br>AWENDAW SC 29429 | 2.00 |
| HOLLY ZARNKE<br>1018 LUNALILO ST 403<br>HONOLULU HI 96822 | 20.00 |
| HOMA HOMAYONI<br>15 UPHAM ST<br>WEST NEWTON MA 02465-1519 | 200.00 |
| HOMAYON HOMAYONI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>15 UPHAM ST<br>WEST NEWTON MA 02465 | 9,000.00 |
| HOMAYOON KAZEMZADEH<br>3112 ISLESKY DR<br>APEX NC 27523-5829 | 1.00 |
| HONEY RENGEL<br>11 LAKESHORE CT<br>RICHMOND CA 94804 | 55.16 |
| HONG NHUNG THI TRAN IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>9626 SE RAMONA ST<br>PORTLAND OR 97266 | 54.00 |
| HONG NI IRA<br>JPMS LLC CUST.<br>4418 SACRAMENTO AVE<br>FREMONT CA 94538-1228 | 6.00 |
| HONG TRAN<br>4013 WHITE SWAN DR<br>GARLAND TX 75044 | 25,000.00 |
| HONGKONG AND SHANGHAI BANKING<br>HSBC - PFS CLIENTS AC (30/00)<br>1 QUEENS ROAD CENTRAL<br>HONG KONG | 22,902.00 |
| HONORA ESTES &<br>PAUL ESTES JT TEN<br>16620 15TH AVE SW | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BURIEN WA 98166 | |
| HOSEA GABRIEL BASSEY<br>KIM HOSEA BASSEY<br>6810 GREENWOOD VALLEY PL<br>KATY TX 77493-7973 | 1.00 |
| HOWARD A. KESSLER AND<br>MARILYN KESSLER JT TEN<br>98-120 QUEENS BLVD<br>APT. 3F<br>REGO PARK NY 11374-4339 | 25.00 |
| HOWARD BOGAN DDS &<br>BARBARA A BOGAN JT TEN<br>19 HUNT CT<br>ROSLYN NY 11576 | 1,125.00 |
| HOWARD BRENT<br>239 SHADY BROOK LN<br>PRINCETON NJ 08540 | 20.00 |
| HOWARD COOMBS<br>28 SNOW ROAD<br>HAVERHILL MA 01832 | 277.79 |
| HOWARD CROSBY<br>8596 RANCHWOOD LN<br>ST AUGUSTINE FL 32092 | 7.00 |
| HOWARD D HENDLER<br>338 N LITTLE TOR RD<br>NEW CITY NY 10956-2210 | 200.00 |
| HOWARD GREENMAN<br>186 CENTRE ST<br>DOVER MA 02030-2413 | 36.00 |
| HOWARD HEMSLEY<br>3274 GLENMORE DR<br>HOPE MILLS NC 28348-1740 | 1,000.00 |
| HOWARD J ADAMS &<br>MARIA D ADAMS JTWROS<br>1824 HOLLOMAN DR<br>FAYETTEVILLE NC 28312-9245 | 100.00 |
| HOWARD JORDAN<br>737 E 37TH ST<br>SAVANNAH GA 31401 | 216.00 |
| HOWARD JORDAN<br>WFCS CUSTODIAN TRAD IRA<br>737 E 37TH ST<br>SAVANNAH GA 31401-9209 | 6.00 |
| HOWARD PEARCE<br>902-105 26 AVE SW<br>CALGARY AB T2S 0M3 | 60.00 |
| HOWELL LABRADOR &<br>EMILOU LABRADOR TEN ENT<br>11067 SPARKLEBERRY DR<br>FORT MYERS FL 33913-8865 | 100.00 |
| HOYT E MARSHALL JR &<br>MELANIE J MARSHALL JTWROS<br>1448 WHITETAIL DR S<br>HERNANDO MS 38632-7505 | 170.00 |
| HOYT W LOVELACE &<br>KIMBERLEY R LOVELACE JTWROS<br>2425 W HICKORY CT<br>JANESVILLE WI 53545-9005 | 4,300.00 |
| HRAIR AINTABLIAN<br>5415 PARKMOR RD<br>CALABASAS CA 91302-1029 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HRAIR AINTABLIAN<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 08/06/97<br>5415 PARKMOR RD<br>CALABASAS CA 91302 | 50.00 |
| HRISTO BANKOV<br>1235 S PRAIRIE AVE APT 1805<br>CHICAGO IL 60605 | 0.23 |
| HSA BANK AS CUSTODIAN<br>FBO AARON BARKER<br>6 LEXINGTON CT<br>MIDLAND MI 48642 | 20.00 |
| HSA BANK TR<br>HSA BANK<br>FBO JOHN WANG<br>21 REBEL RUN DR<br>EAST BRUNSWICK NJ 08816 | 500.00 |
| HSBC | 22,902.00 |
| HSIANG CHIAO<br>2000 MONROE AVE<br>BELMONT CA 94002 | 200.00 |
| HSIEN TING CHANG<br>FLAT 1, 16/F, BLOCK C, YUE SHING COURT, 12 TAI CHU<br>SHATIN, N.T.<br>HONG KONG 999077<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 2,561.00 |
| HSIN YU CHEN<br>21F. NO.37 MINGZHE RD.<br>SANMIN DIST. KAOHSIUNG<br>TAIWAN | 43.00 |
| HSING-KUO LO<br>40441 ANDORRA CT.<br>FREMONT CA 94539 | 300.00 |
| HSING-KUO LO ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>40441 ANDORRA CT<br>FREMONT CA 94539-3601 | 710.00 |
| HTET HTET WIN<br>5259 BAY ST<br>ROCKLIN CA 95765-5510 | 50.00 |
| HUABIN YU<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>23228 SCHOLL MANOR WAY<br>CLARKSBURG MD 20871 | 200.00 |
| HUAN HUYNH<br>12142 DUNKLEE LN<br>GARDEN GROVE CA 92840-5747 | 1.00 |
| HUATAI FINANCIAL HOLDINGS (HONG KONG) LIMITED<br>ROOM 5808-12 THE CENTER, 99 QUEEN'S<br>RD, CENTRAL<br>HONG KONG 000000<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 3,400.00 |
| HUAWEI CHENG<br>ZHANGNINGQU YANANXILU900HAO<br>SHANGHAISHI CN-SH 200001<br>CHINA | 2,000.00 |
| HUGH JONES<br>7371 REGENCY SQUARE BLVD<br>HOUSTON TX 77036 | 6.00 |
| HUGO ALAVEZ<br>3126 TOBERMORY DR | 1,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GREEN BAY WI 54311 | |
| HUGO MERCOLI<br>1076 SWANS WAY<br>PITTSGROVE NJ 08318 | 10.00 |
| HUI LAN L CHEN<br>6070 154A ST<br>SURREY BC V3S 7H6 | 20,000.00 |
| HUI PAN<br>223 W 262ND ST<br>BRONX NY 10471-1101 | 163.00 |
| HUI XIONG<br>6241 URBANDALE LN N<br>MAPLE GROVE MN 55311-4586 | 1,000.00 |
| HUI ZHOU<br>18 STOCKBRIDGE LANDING DR<br>THE WOODLANDS TX 77382 | 5,000.00 |
| HUILEI XU<br>441 LOWELL ST<br>LEXINGTON MA 02420-2266 | 216.00 |
| HUMBERTO CONTRERAS TRUJILLO<br>460 MERCURY LN<br>PASADENA CA 91107 | 1,500.00 |
| HUNG DANG<br>565 E MISSION ST<br>SAN JOSE CA 95112-3112 | 1,250.00 |
| HUNTER ARMISTEAD<br>108 HAMPTON PLACE<br>NASHVILLE TN 37215-1537 | 38.00 |
| HUNTER FRANK<br>4674 KRISTINE ST<br>OSHKOSH WI 54901 | 12.00 |
| HUNTER ISBELL<br>6410 PLAZA STREET<br>GROVES TX 77619 | 1.00 |
| HUNTER NEUHARTH<br>6449 LAS COLINAS<br>RANCHO SANTA FE CA 92067 | 13.04 |
| HUONG T ARMS<br>2521 BEACON HILL DR<br>WEST LINN OR 97068 | 200.00 |
| HUSEYIN ERYILMAZ<br>133 W TEAGUE BAY DR<br>ST. AUGUSTINE FL 32092 | 2,369.00 |
| HUSSAIN ALI<br>225 FLUOR DANIEL DR 3108<br>SUGAR LAND TX 77479 | 1.00 |
| HUY LA HOANG<br>1023 DORCHESTER AVE 3<br>BOSTON MA 02125 | 500.00 |
| HYACINTH PINTO<br>3105 RIVERVIEW ST<br>OAKVILLE ON L6L 5J5 | 2,000.00 |
| IAN ADKINS<br>304 ANTRIM STREET<br>CHARLEVOIX MI 49720 | 621.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| IAN BRINSON<br>30 RUSKIN AVENUE<br>METHUEN MA 01844 | 100.00 |
| IAN BROOKS<br>788 MELBA RD<br>ENCINITAS CA 92024-3825 | 49.00 |
| IAN CARTY<br>120-23 164TH STREET JAMAICA QUEENS N.Y 11434<br>JAMAICA NY 11434 | 12.55 |
| IAN E HENRY<br>836 CORNELL AVE<br>DREXEL HILL PA 19026-3207 | 80.00 |
| IAN EFSTATHIOU<br>1003 BIRCHDALE DRIVE<br>CHARLESTON SC 29412 | 7.00 |
| IAN GERALD<br>73042 EL CENTRO WAY<br>THOUSAND PALMS CA 92276-3168 | 3.00 |
| IAN GRAY HENRY<br>4114 BAYLOR ST<br>GREENSBORO NC 27155 | 50.00 |
| IAN JAFFE-TERRY & DEBORAH<br>TERRY-JAFFE JT TEN<br>5309 NOEL DR<br>TEMPLE CITY CA 91780-3021 | 1,000.00 |
| IAN PATRICK FORREST<br>3135 DEL REY AVE<br>CARLSBAD CA 92009-7513 | 482.00 |
| IAN SILL<br>919 CARPENTER ST<br>PHILADELPHIA PA 19147-3805 | 400.00 |
| IANOS BANDI & SUSAN BANDI JT TEN<br>1008 N HOLBROOK ST<br>PLYMOUTH MI 48170-1410 | 500.00 |
| IBI ISRAEL BROKERAGE &<br>INVESTMENT LTD 3 IN TRUST FOR<br>CLIENTS<br>P.O. BOX 29161<br>TEL AVIV 61291<br>ISRAEL | 6,100.00 |
| IBI ISRAEL BROKERAGE &<br>INVESTMENTS LTD<br>IN TRUST FOR CLIENTS<br>PO BOX 29161<br>TEL AVIV 6129101<br>ISRAEL | 151.00 |
| IBRAHIM CADOURA<br>SEP IRA E*TRADE CUSTODIAN<br>4865 MAPLE ST<br>DEARBORN MI 48126-3211 | 200.00 |
| IBRAHIM DIONE<br>1629 NORDIC HILL CIRCLE<br>SILVER SPRING MD 20906-5929 | 375.00 |
| ICSUPPLI TECHNOLOGY LIMITED<br>2F NO.2 LN 200 SONG DE ROAD<br>XINYI DISTRICT<br>TAIPEI TAIWAN TW-TPE 110<br>TAIWAN (REPUBLIC OF CHINA) | 25.00 |
| IESHA Y JAKES C/F<br>STEPHON L DELEE JR UGMA/SC<br>804 TEMPLE RD. | 614.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| UNIT B<br>LADSON SC 29456-3298 | |
| I-FAN WANG<br>12037 MIL PITRERO RD<br>SAN DIEGO CA 92128-5281 | 300.00 |
| IFEANYI DURHAM<br>409 HALSEY ST<br>BROOKLYN NY 11233-1014 | 650.00 |
| IFTIKHAR AHMED<br>1070 CRESCENT STREET<br>BROOKLYN NY 11208 | 775.00 |
| IGINO MANDOLESI<br>403-35 KINGSBURY SQ<br>GUELPH ON N1L 0J4 | 63.00 |
| IGNACIO MCBEATCH<br>5410 RIVERSIDE STATION BLVD<br>SECAUCUS NJ 07094 | 5.00 |
| IGOR AMINOV ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2069 E 36TH ST<br>BROOKLYN NY 11234-4906 | 500.00 |
| IGOR KLEBANOV & KONSTANTIN<br>KLEBANOV JT TEN<br>2109 BROADWAY<br>11-131<br>NEW YORK NY 10023 | 250.00 |
| IGOR MELCHAREK<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>3808 RIVERCREST PL<br>CHESAPEAKE VA 23325 | 500.00 |
| IGOR MELNIKOV<br>5731 KINGLETSOUND PL<br>LITHIA FL 33547-3941 | 800.00 |
| IGOR V PROKOPENKO<br>KHUTOR LENINA<br>8<br>KRASNODAR RU-KDA 350037<br>RUSSIAN FEDERATION | 650.00 |
| ILHAM THEODORY<br>6532 MANZANITA DR<br>PALMDALE CA 93551 | 1,025.00 |
| ILIR DAVIDHI<br>3264 41ST ST APT 2A<br>ASTORIA NY 11103-3546 | 100.00 |
| ILIYA KUTZKOV<br>RU-BEL 309502<br>RUSSIAN FEDERATION | 2,000.00 |
| ILYA G VISHNYAKOV<br>MARSHALA EREMENKO<br>54 - 12<br>SMOLENSK RU-SMO 214039<br>RUSSIAN FEDERATION | 300.00 |
| ILYA LIFSHITS<br>64 MARGARET STREET<br>ARLINGTON MA 02474 | 0.26 |
| ILYA SLAIN C/F<br>MICHAEL J SLAIN UTMA/CA<br>3322 DUKE CT<br>SANTA CLARA CA 95051-6130 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| IMAN IBRAHIM<br>553 OREGON AVE<br>CLIFFSIDE PARK NJ 07010 | 900.00 |
| IMELDYS L KUNZER ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>7730 RODER PKWY<br>ONTARIO NY 14519 | 63.00 |
| IMRAN AHMED<br>142 PEBBLE POND DR<br>LILBURN GA 30047-9907 | 81.00 |
| IMRAN BAKSH &<br>SUNITA BAKSH JTWROS<br>21215 RICHLAND AVE<br>OAKLAND GARDENS NY 11364-3546 | 125.00 |
| IMRAN GUL<br>1 ELLENDALE DR<br>ALBANY NY 12205 | 10,000.00 |
| INCLUSIVE VENTURES LLC<br>PO BOX 1492<br>MILLBROOK NY 12545-1492 | 10,000.00 |
| INDIRA LUZ ZABALETA MOLINA & JOSE MA<br>ORTIZ CEPEDA JT TEN<br>CARRERA 71 NR. 94-23 APTO 216<br>CONJUNTO ALTOS DEL PARQUE<br>BARRANQUILLA<br>COLOMBIA | 16.00 |
| INDU PATEL<br>DIPESH N PATEL<br>3426 NE 149TH AVE<br>PORTLAND OR 97230-4482 | 1,000.00 |
| INNOCENT MUGYENZI<br>23 COLUMBIA AVE<br>NEWTON U F MA 02464-1226 | 1.00 |
| INSOOK S EUM<br>602 SOUTH WILTON<br>PLACE APT 304<br>LOS ANGELES CA 90005-3281 | 250.00 |
| INTEC SYSTEMS INC<br>3910 FM 1960 ROAD WEST<br>SUITE 100<br>HOUSTON TX 77068-3542 | 19.00 |
| IOANNIS DOVELLOS<br>1114 BENTLEY AVENUE<br>SPRING HILL FL 34608 | 2.00 |
| IOANNIS FERMANIS<br>KARPENISIOU 12<br>NICOSIA CY-01 1077<br>CYPRUS | 10.00 |
| IOANNIS M ASLANIS ASLANIDIS<br>THEIAKAKI PLATEIA 2<br>HERAKLION GR-91 71202<br>GREECE | 2.00 |
| ION DULEA<br>ORLI-TORGAU 46<br>TRIER DE-RP 54294<br>GERMANY | 28.00 |
| IQBAL SINGH<br>41 MALDEN ST<br>EVERETT MA 02149-5312 | 30.00 |
| IRA FBO BRETT ZWEIMAN<br>PERSHING LLC AS CUSTODIAN | 32.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| B/O ANN ZWEIMAN DECEASED<br>5105 CHANCELLOR ST<br>PHILADELPHIA PA 19139-4110 | |
| IRA FBO BRIAN MCCRUM<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>20542 ALPHONSE LN<br>CLINTON TWP MI 48038-1402 | 300.00 |
| IRA FBO DANIEL F DOYLE<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2 BANBURY LN<br>LLOYD HARBOR NY 11743-1602 | 15,000.00 |
| IRA FBO DAVID JAMES HINDS<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>9203 E APPLE LN<br>CLAREMORE OK 74019-0833 | 71.00 |
| IRA FBO JESSICA RADLEY<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1025 SIMMONS OAKRIDGE DR<br>COLUMBUS TX 78934-4993 | 213.00 |
| IRA FBO JOHN LEIFER<br>SSB&T CUSTODIAN<br>9742 SAGAMORE RD<br>LEAWOOD KS 66206-2314 | 50.00 |
| IRA FBO JULIA POWELL<br>NM WEALTH MGMT CO AS CUSTODIAN<br>ROTH ACCOUNT<br>35124 TWIN LAKES BLVD<br>LEESBURG FL 34788-3146 | 9.00 |
| IRA FBO KAREN TAULBEE<br>PERSHING LLC AS CUSTODIAN<br>5631 BREEZY PORCH DR<br>SYLVANIA OH 43560-9454 | 725.00 |
| IRA FBO KARL M FRAUGHTON<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2101 NE 387TH AVE<br>WASHOUGAL WA 98671-9623 | 25.00 |
| IRA FBO LEWIS A WEXLER<br>TIAA FSB AS TRUSTEE<br>ROTH ACCOUNT<br>34 DEER RIDGE CT<br>GETZVILLE NY 14068-1292 | 269.00 |
| IRA FBO MICHAEL JESIONKA<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>517 BEECHWOOD AVENUE<br>MIDDLESEX NJ 08846-1113 | 500.00 |
| IRA FBO PATRICK COUNTS<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>50 WATER ST<br>BARNEGAT NJ 08005-2453 | 1.00 |
| IRA FBO RANDY KERR JR<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>31716 HOMER LANE RD<br>SHAWNEE OK 74801-3430 | 20.00 |
| IRA FBO RHONDA L SEXER LEVY<br>PERSHING LLC AS CUSTODIAN<br>29 DURHAM RD<br>WHITE PLAINS NY 10605-4513 | 1,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| IRA FBO ROBERT J POKORNY<br>TRP TRUST CO CUSTODIAN<br>DOROTHEA B POKORNY AGENT<br>TRP POA DTD 11/04/2019<br>1210 WEST DOWNER PLACE<br>AURORA IL 60506-4824 | 3,000.00 |
| IRA FBO SANDRA THEUT<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>9305 OAKMONT DR<br>CLARKSTON MI 48348-3573 | 1,170.00 |
| IRA S LETOFSKY &<br>JOEL J LETOFSKY JT TEN<br>33 VICTORY WAY<br>ROYERSFORD PA 19468 | 4.00 |
| IRAJ VATAN NAVAZ SR<br>11189 SW 78TH AVE<br>PINECREST FL 33156-3768 | 65,000.00 |
| IRINA SAVERY IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>PO BOX 767<br>PAHOA HI 96778-0767 | 1,000.00 |
| IRINA VYSYPKOVA<br>STROITELEY STR., B. 23 K. 4<br>AP. 45<br>NOVOCHEBOXARSK RU-CU 429950<br>RUSSIAN FEDERATION | 25.00 |
| IRIS LEE<br>4500 CROSSINGS BLVD F407<br>LANCASTER PA 17601 | 30.00 |
| ISAAC ARHIN<br>7542 TURTLE VIEW DR<br>RUSKIN FL 33573-0130 | 2,500.00 |
| ISAAC C TOWNSEND<br>5051 STEPNEY CT.<br>FAYETTEVILLE AR 72704-6973 | 1,000.00 |
| ISAAC FLAMHOLTZ &<br>DEVORA SCHWARTZ JTWROS<br>14435 75TH RD APT 2C<br>FLUSHING NY 11367-2416 | 1,000.00 |
| ISAAC GILNA<br>2814 LYONS RD<br>OWOSSO MI 48867 | 810.00 |
| ISAAC JACKSON<br>15436 RHONDA AVE<br>BATON ROUGE LA 70816 | 4.00 |
| ISAAC RAYMOND<br>116 SUNNY HILL DRIVE<br>FARMINGTON ME 04938-5812 | 38.00 |
| ISAAC SORIA<br>24003 NORTH 195TH AVENUE<br>SURPRISE AZ 85387 | 24.00 |
| ISABELLE YING-YING SOH<br>200 N SWALL DR UNIT 351<br>BEVERLY HILLS CA 90211 | 400.00 |
| ISAIAH MERRITT<br>13447 HIAWATHA LANE<br>MORENO VALLEY CA 92553 | 276.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ISAIAH RISUENO<br>468 S BUSH AVE<br>FRESNO CA 93727 | 24,807.00 |
| ISAIAH STEWART<br>3805 BURNTWOOD DR<br>HARVEY LA 70058 | 10.00 |
| ISANDER NIEVES &<br>ADA NIEVES JTWROS<br>10940 ESTUARY DRIVE<br>PARKLAND FL 33076-4834 | 377.00 |
| ISLOM BERDIEV<br>7040 100TH STREET 206<br>CHICAGO RIDGE IL 60415 | 103,678.00 |
| ISMAEL CANDELAS<br>413 ROAN LN<br>RED OAK TX 75154 | 121.00 |
| ISMAEL RAMIREZ<br>320 NORTH YALE AVENUE 1 C<br>VILLA PARK IL 60181 | 16.00 |
| ISMAEL URIAS<br>10852 KESWICK STREET<br>LOS ANGELES CA 91352 | 11.00 |
| ISMAIL ALHAZMI<br>5140 - AL AWALI UNIT 3<br>MAKKAH<br>AL MUKARRAMAH SA 24372 | 100.00 |
| ISMAIL T DEAN<br>9713 NORTH LANCASHIRE DR<br>ROCKWALL TX 75087-8774 | 3.00 |
| ISMAIL TEBANJA<br>2102 MILL AVENUE<br>BROOKLYN NY 11234 | 1,675.00 |
| ISMAIL UCPINAR<br>DAMAC HILLS<br>GOLF HORIZON B 501B<br>DUBAI AE-DU<br>UNITED ARAB EMIRATES | 6,300.00 |
| ISNOLD TOUSSAINT<br>144 EVELYN CIR<br>VALLEJO CA 94589 | 9.01 |
| ISRAEL RIVERA<br>506 E DOWNER PL A<br>AURORA IL 60505 | 1.00 |
| ISS/1754/GPD<br>702 KING FARM BLVD STE 400<br>ROCKVILLE MD 20850-5774 | 500.00 |
| ISSA MOWANNES<br>875 SHERIDAN ROAD<br>SAN BERNARDINO CA 92407 | 204.00 |
| ISSAM ABU LEIL<br>7662 MINSTREL AVE | 0.49 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LOS ANGELES CA 91304 | |
| ITA EKANEM<br>7 MARION CIR C<br>EASTAMPTON TOWNSHIP NJ 08060 | 36.50 |
| IURIE OVIDIU CIUBOTA<br>CAROLA-NEHER-STR. 12<br>MUNICH DE-BY 81379<br>GERMANY | 25.00 |
| IVAN CADIERNO PARODI<br>1200 BRICKELL BAY DR PH 4123<br>MIAMI FL 33131-3277 | 588.00 |
| IVAN ISLAS<br>24415 27TH AVENUE SOUTH<br>DES MOINES WA 98198 | 5.00 |
| IVAN KELLER<br>150 WATKINS RD<br>FORT RECOVERY OH 45846 | 1,000.00 |
| IVAN OTTO BRAITHWAITE &<br>YSMINI D BRAITHWAITE JT TEN TOD<br>3402 RUSHING WATERS DR<br>WEST MELBOURNE FL 32904 | 100.00 |
| IVELISSE BELLIARD<br>PO BOX 8434<br>ROUND ROCK TX 78683-8434 | 100,000.00 |
| IVONE M DE FIGUEIREDO<br>136<br>MOWBRAY RD<br>GREENSIDE JHB ZA-GT 2193<br>SOUTH AFRICA | 6.00 |
| IVY DUTTA<br>902 HUNTINGTON AVE APT 2R<br>BOSTON MA 02115 | 1.00 |
| IZHAK ADZIASHVILY<br>619 E 4TH ST<br>BROOKLYN NY 11218-4921 | 4,370.00 |
| IZU EFOBI<br>270 MEADOWFIELD RUN<br>CLEMMONS NC 27012 | 5.00 |
| IZZATJON MUMINJONOV<br>TOSHKENT TUMANI<br>KUKTERAK 8-TOR, UY: 12<br>TASHKENT UZ-TO 111108<br>UZBEKISTAN | 200.00 |
| J & E DAVY<br>ATTN TERESA GEARY<br>DAVY HOUSE 49 DAWSON ST<br>DUBLIN 2 IRELAND | 1,000.00 |
| J & J ARONEY SUPER FUND A/C<br>UAD 11/08/06<br>BURRABIRRA INV PTY LTD TTEE<br>1103/580 OXFORD STREET<br>BONDI JUNCTION NSW2022<br>AUSTRALIA | 350.00 |
| J COLBY & A COLBY TTEE<br>IPSLU FAMILY TRUST<br>U/A DTD 02/14/2020<br>16088 PENN CENTRAL WAY<br>MONUMENT CO 80132 | 14.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| J HOOVER<br>1607 WEST CENTRAL AVENUE<br>BELLE WV 25015 | 1.26 |
| J KIM & A KIM TTEE<br>JOHN H. KIM REVOCABLE TRUST<br>U/A DTD 01/18/2022<br>PLEDGED FBO CSB & ASSIGNS<br>16 ANDERSON RD<br>GREENWICH CT 06830 | 1,375.00 |
| J VAN DER HEIJDEN &<br>D VAN DER HEIJDEN JT TEN<br>PO BOX 191<br>SOCIAL CIRCLE GA 30025 | 50.00 |
| J.HALL & ASSOC. CPAS PROFIT<br>P/S PLAN E*TRADE CUSTODIAN<br>3511 INDIAN HILL DR<br>KETTERING OH 45429-1507 | 3,000.00 |
| J.P. MORGAN SECURITIES LLC | 139,526.00 |
| JACE POWERS<br>25 TANZANITE DR<br>GREENBRIER AR 72058 | 51.96 |
| JACEK OBRAPALSKI &<br>GRAZYNA OBRAPALSKI JT TEN<br>1300 BRICKELL BAY DRIVE<br>APT. 3102<br>MIAMI FL 33131-3399 | 125.00 |
| JACK A BANKS<br>IRA E*TRADE CUSTODIAN<br>5 STAGECOACH LANE<br>E BRIDGEWTR MA 02333-3113 | 7.00 |
| JACK ANDREW WITHUM<br>96 HARRISON AVE<br>MILLTOWN NJ 08850-1044 | 305.00 |
| JACK AYOUB<br>10 GOLF VIEW DR<br>VOORHEES NJ 08043-1428 | 1,100.00 |
| JACK BOONE<br>200 BRANCHESTER CT<br>GREENVILLE SC 29607-6094 | 91.00 |
| JACK C KOONCE JR<br>512 UNIVERSITY DR<br>JACKSONVILLE NC 28546-7528 | 1,000.00 |
| JACK GORMAN &<br>LAUREN GORMAN JTWROS<br>2700 ARLINGTON AVE<br>BRONX NY 10463-4807 | 32.00 |
| JACK J HALL<br>SEP IRA E*TRADE CUSTODIAN<br>403 NORTH ELENA UNIT 5<br>REDONDO BEACH CA 90277-2859 | 5,000.00 |
| JACK L GRIFFITH<br>7549 CHATHAM CIR<br>KNOXVILLE TN 37909-1706 | 950.00 |
| JACK MILLER<br>45 FAYETTE RD<br>SCARSDALE NY 10583 | 2.00 |
| JACK N REYNOLDS &<br>DEBBIE E REYNOLDS JTWROS<br>1291 STATE ROUTE 213<br>KINGSTON NY 12401-8831 | 4,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JACK POST<br>742 LOGAN AVE<br>NEWARK OH 43055 | 12.00 |
| JACKIE S CHAN<br>754 LOMA CT<br>REDWOOD CITY CA 94062-3816 | 18.00 |
| JACKIE SHEK KEI CHAN<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>754 LOMA CT<br>REDWOOD CITY CA 94062-3816 | 4.00 |
| JACKSON PRIESTER<br>664 CENTRAL AVE A<br>DOVER NH 03820 | 90.74 |
| JACLYN LANGFORD<br>3580 RED CLOUD DR<br>LAKE HAVASU CITY AZ 86406 | 63.00 |
| JACLYN POLENZ<br>134 FESPERMAN CIR<br>TROUTMAN NC 28166 | 1.00 |
| JACLYN WHITE<br>6901 BLUFFGROVE CT<br>INDIANAPOLIS IN 46278 | 2,000.00 |
| JACOB A WICKE<br>4166 MONONA DR<br>MADISON WI 53716-1662 | 300.00 |
| JACOB ANDERSON<br>1091 WAKEFIELD AVENUE<br>SAINT PAUL MN 55106 | 7.43 |
| JACOB B SAAL<br>250 WEST 89TH STREET<br>5J<br>NEW YORK NY 10024-1744 | 100.00 |
| JACOB BENAVIDES<br>217 OLD SPANISH TRAIL<br>WAXAHACHIE TX 75167 | 1.00 |
| JACOB BOHRER<br>820 AUBURN DRIVE<br>BROOKFIELD WI 53045 | 15.00 |
| JACOB BREFKA<br>2170 BRYANT ST APT 221<br>DENVER CO 80211 | 0.16 |
| JACOB BRODEUR<br>15 DIAMOND ST<br>FAIRHAVEN MA 02719 | 1,001.00 |
| JACOB CLEGG<br>4800 SW 159TH ST<br>OKLAHOMA CITY OK 73173 | 1.75 |
| JACOB COUZENS<br>1249 MADISON DR | 75.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MORRISVILLE PA 19067 | |
| JACOB F HODNY &<br>LACEY HODNY JTWROS<br>436 COTTONWOOD CT<br>WAHPETON ND 58075-3618 | 250.00 |
| JACOB HINES<br>120 CLEARVIEW LN<br>FRANKLIN OH 45005 | 479.00 |
| JACOB LIEBOVITZ<br>17 THAMES RD<br>POUGHKEEPSIE NY 12603 | 75.00 |
| JACOB M COLE<br>2208 CREEK ROAD<br>PALMYRA NY 14522-9515 | 10.00 |
| JACOB M MILLER<br>3250 AVE FORREST HILL<br>UNIT 1001<br>MONTREAL QC H3V 1C8 | 1,024.00 |
| JACOB PASZKIEWICZ<br>5700 BRYANT STREET 28<br>PITTSBURGH PA 15206 | 16.00 |
| JACOB RADVANSKY<br>734 1ST ST<br>VERONA PA 15147 | 113.00 |
| JACOB STAPLETON<br>2050 CABELLARO DR<br>AMMON ID 83406-6753 | 14.00 |
| JACOB TERWELP<br>2422 CHERRY ST<br>QUINCY IL 62301-3420 | - |
| JACOB TORRES<br>565 VICTOR ST<br>SALINAS CA 93907-2063 | 200.00 |
| JACOB TRUDELL<br>1121 6TH ST<br>BETTENDORF IA 52722 | 3.00 |
| JACOB WARREN NIKITUK<br>1702 LACOSTA CT<br>PITTSBURGH PA 15237-6704 | 5,000.00 |
| JACQUELINE A DECKER<br>703 LOMBARD CT<br>ABINGDON MD 21009-1450 | 200.00 |
| JACQUELINE FRANK<br>2092 SOUTHPOINTE TRAIL<br>BRUNSWICK OH 44212 | 5.00 |
| JACQUELINE GARLAND<br>28 CHERRY ST<br>PLYMOUTH MA 02360 | 10.64 |
| JACQUELINE MOSES AND<br>RONALD MOSES JT<br>27 JEFFREY PL<br>STATEN ISLAND NY 10307-2045 | 3,213.00 |
| JACQUELINE MOY<br>3002 BRAHMAN DR<br>MANVEL TX 77578-3278 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JACQUELINE NGUYEN SEP IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>8303 TAMAYO DR<br>HOUSTON TX 77083-5249 | 100,169.00 |
| JACQUELINE PENDER<br>PO BOX 1080<br>ST THOMAS VI 00804-1080 | 100.00 |
| JACQUELINE SAAYMAN<br>WIGGENRAINSTRASSE 28A<br>RORSCHACHERBERG<br>9404 SWITZERLAND | 2,000.00 |
| JACQUELINE TIO<br>400 CLEMENTINA<br>611<br>SAN FRANCISCO CA 94103-4257 | 0.98 |
| JACQUELINE TOOMEY<br>7 PRATT DR<br>NORTON MA 02766 | 8.00 |
| JACQUELYN JIMENEZ<br>5611 E COUNTY RD 63<br>MIDLAND TX 79705 | 12.00 |
| JACQUES DAOUD TOD<br>1125 CANTERBURY TRL<br>RICHMOND IN 47374-6788 | 320.00 |
| JACQUES R DAOUD &<br>LINA M CHAMOUN<br>JT TEN WROS<br>1125 CANTERBURY TRL<br>RICHMOND IN 47374-6788 | 265.00 |
| JADA SORRELS<br>842 N 450 W<br>VALPARAISO IN 46385 | 53.00 |
| JADE FRANTZE LYLE ALBELA<br>3310 PERCH TRAIL<br>ROUND ROCK TX 78665 | 1.00 |
| JADEN ALLEN<br>275 CEDAR BLUFF RD<br>HARTSVILLE TN 37074 | 5.00 |
| JAEHO RAFAEL JANG<br>2520 LAS PALMAS LN<br>PLANO TX 75075-2108 | 125.00 |
| JAEIK JANG<br>1136 QUEEN ANNE PL<br>LOS ANGELES CA 90019 | 0.30 |
| JAG TRADING LLC<br>7125 ORCHARD LAKE # 300<br>WEST BLOOMFIELD MI 48322 | 125.00 |
| JAGADEESH B KATRAGADDA<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 641461<br>SAN JOSE CA 95164 | 3.00 |
| JAGARI PAUL<br>65 BECONTREE BAY<br>WINNIPEG MB R2N 2Z9 | 150.00 |
| JAGAT S MEHTA &<br>MANJULA MEHTA<br>JTWROS | 625.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 12 CHELSEA PARK<br>PITTSFORD NY 14534-2877 | |
| JAGDISH VARMA KONDURU<br>1202 YARROW CIR<br>DAYTON NJ 08810-2430 | 2,000.00 |
| JAGJOT SAHOTA<br>12042 92A AVE<br>SURREY BC V3V 1J7 | 600.00 |
| JAGRUTI GIRISH PATEL IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>150 N LAKESIDE DR NW<br>KENNESAW GA 30144 | 2,015.00 |
| JAHLIHL COLEMAN<br>2501 N BROOM ST<br>WILMINGTON DE 19802 | 210.00 |
| JAHMAR MILLER<br>598 NEWTON AVENUE<br>UNIONDALE NY 11553 | 150.00 |
| JAHNAY BRYAN<br>1013 BEAR SWAMP RD<br>EAST STROUDSBURG PA 18302 | 3.00 |
| JAIME ESPINOZA<br>823 WARMLANDS AVENUE<br>VISTA CA 92084 | 499,000.00 |
| JAIME HERSEY<br>6 FRANCES DRIVE<br>HAMPDEN ME 04444 | 1.00 |
| JAIME LABELLE<br>7637 BURGUNDY ST<br>CANTON MI 48187-1401 | 9.00 |
| JAIMINI P KAMTAMNENI<br>1185 FOSTER CITY BLVD APT 3<br>FOSTER CITY CA 94404-3351 | 1.00 |
| JAKE BILSLAND<br>6510 HUNTERS RIDGE NORTH<br>ZIONSVILLE IN 46077 | 1.00 |
| JAKOB PETER FRIEDGES<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>25490 TEXAS AVE<br>ELKO MN 55020 | 3.00 |
| JALPAN RINGWALA<br>2725 CONNECTICUT AVENUE NW APT 507<br>WASHINGTON DC 20008 | 64.00 |
| JAMAL ASAD<br>749 TREES DR<br>CEDAR HILL TX 75104 | 200.00 |
| JAMAL CARTER<br>4316 LIDELL LANE<br>AUSTELL GA 30106 | 10.00 |
| JAMAL RAGHEI CUST<br>ADAM NOAH RAGHEI UTMA IL<br>300 CENTRAL PARK W APT 12<br>NEW YORK NY 10024 | 2,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JAMAR WATKINS<br>18404 LA SALLE ROAD<br>CLEVELAND OH 44119 | 6.69 |
| JAMES A ALSEPT<br>SEP IRA E*TRADE CUSTODIAN<br>23429 SLASH PINE CT<br>ESTERO FL 34134-9123 | 11.00 |
| JAMES A BLAIR &<br>PAMELA A BLAIR JTWROS<br>224 PHANTOM RIDER TRL<br>SPRING BRANCH TX 78070-5878 | 100.00 |
| JAMES A CASSIDY<br>R/O IRA E*TRADE CUSTODIAN<br>461 WALNUT AVE<br>JAMAICA PLAIN MA 02130-2331 | 3.00 |
| JAMES A GRAY<br>11347 W CONTINUO ST<br>NAMPA ID 83651-8187 | 15.00 |
| JAMES A SPURGEON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>764 COUNTY ROAD 620<br>ISABELLA MO 65676 | 13.00 |
| JAMES A THOMSON<br>3801 HILLTOP AVE<br>READING PA 19605 | 63.00 |
| JAMES ANGEL<br>3328 HIGHLAND LN<br>FAIRFAX VA 22031-2812 | 1.00 |
| JAMES B HOWELL<br>5305 N BIG HOLLOW RD<br>PEORIA IL 61615-3405 | 2.00 |
| JAMES BERSTLER<br>1413 MILL CREEK DR<br>WEST CHESTER PA 19380-5978 | 7.00 |
| JAMES BOND III<br>1417 WOODCREST DR<br>SOUTH BEND IN 46617-2150 | 15.00 |
| JAMES BOSWELL &<br>JACQUELINE M BOSWELL JT TEN<br>2573 JARDIN DR<br>WESTON FL 33327 | 268.00 |
| JAMES BRADFORD JELLISON &<br>TERESA M JELLISON<br>COMM/PROP<br>28 EL ARCO DR<br>SANTA BARBARA CA 93105 | 300.00 |
| JAMES BRETT ROBERTSON<br>1 ROARING CREEK CT<br>TROPHY CLUB TX 76262-5434 | 10.00 |
| JAMES BRIGHTON<br>24 CHARISMA DR<br>CAMP HILL PA 17011 | 12.00 |
| JAMES C DODGE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>5121 MILLPOND PL<br>MINNEAPOLIS MN 55436 | 250.00 |
| JAMES C RUSK<br>1100 BELLEVUE WAY NE SUITE 8A<br>UNIT 597 | 37.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BELLEVUE WA 98004-4280 | |
| JAMES C SIMONS<br>613 GETAWAY LN<br>PINOPOLIS SC 29469-5097 | 1,193.00 |
| JAMES C SWANSON<br>8334 SW MOHAWK ST<br>TUALATIN OR 97062-9122 | 2,000.00 |
| JAMES C WATSON<br>3590 S.E.144TH STREET<br>STARKE FL 32091 | 63.00 |
| JAMES CARRIKER<br>123 TRINITY WAY<br>ROCKINGHAM NC 28379 | 13.00 |
| JAMES CHAPMAN<br>819 W ARAPAHO RD<br>STE 24B PMB #172<br>RICHARDSON TX 75080-5040 | 10.00 |
| JAMES CRAWFORD<br>724 VAN DR<br>SEMINOLE OK 74868-2951 | 0.00 |
| JAMES D OYLER<br>243 PLYMOUTH DR<br>ROANOKE VA 24019 | 420.00 |
| JAMES D SANDLIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4300 STONEY CREEK PKWY<br>CHESTER VA 23831 | 63.00 |
| JAMES DAVID MCGEE<br>12381 WESTERN SKIES WAY<br>VICTORVILLE CA 92392-7425 | 13.00 |
| JAMES DEL ROGERS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>11876 SAINT MORITZ TER<br>SAN DIEGO CA 92131 | 580.00 |
| JAMES DEL ROGERS<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>11876 SAINT MORITZ TER<br>SAN DIEGO CA 92131 | 133.00 |
| JAMES DEL ROGERS TTEE<br>FATHER KINO TRUST<br>U/A DTD 03/12/1998<br>11876 SAINT MORITZ TER<br>SAN DIEGO CA 92131 | 875.00 |
| JAMES DESTEFANO<br>15 NOTCHCROFT DR<br>LITTLE FALLS NJ 07424 | 3.00 |
| JAMES DINGER<br>703 LOCUST ST<br>DESLOGE MO 63601-3327 | 93.63 |
| JAMES DOZIER<br>2712 NE 10TH ST<br>POMPANO BEACH FL 33062-4218 | 1,000.00 |
| JAMES DUBOIS<br>1261 BONEFISH COURT<br>FORT PIERCE FL 34949 | 529.00 |
| JAMES DUNCAN<br>2611 W 71ST ST | 18.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| INDIANAPOLIS IN 46268 | |
| JAMES E BLACKWOOD<br>DESIGNATED BENE PLAN/TOD<br>2105 W MARJORY AVE<br>TAMPA FL 33606 | 700.00 |
| JAMES E DAVIS JR<br>201 SUMMIT ST<br>NORRISTOWN PA 19401-3423 | 634.00 |
| JAMES E IORIATTI<br>WFCS CUSTODIAN SEP IRA<br>1520 N LINCOLN CT<br>ARLINGTON IL 60004-4068 | 3,000.00 |
| JAMES E IORIATTI &<br>SUSAN M IORIATTI<br>JT TEN WROS<br>1520 N LINCOLN CT<br>ARLINGTON HTS IL 60004-4068 | 1,300.00 |
| JAMES E SPURLING<br>340 HORTON BRIDGE RD<br>BENTON TN 37307-4438 | 75.00 |
| JAMES EBER FELDER<br>8974 COHASSET RD<br>CHICO CA 95973-9082 | 716.00 |
| JAMES EBER FELDER<br>ROTH IRA VFTC AS CUSTODIAN<br>8974 COHASSET RD<br>CHICO CA 95973-9082 | 1,025.00 |
| JAMES EDWARD BENNETT ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>544 LA GORCE DR<br>VENICE FL 34293-1710 | 258.00 |
| JAMES EDWARD BLACKWOOD<br>ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING CUSTODIAN<br>2105 MARJORY AVE<br>TAMPA FL 33606 | 1,400.00 |
| JAMES EDWARD BLACKWOOD IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2105 MARJORY AVE<br>TAMPA FL 33606 | 600.00 |
| JAMES F BENEDICT &<br>JENICE G BENEDICT JTWROS<br>10960 HWY. 304 N<br>HARWOOD TX 78632-4718 | 75.00 |
| JAMES F PETRAGLIA<br>LINDA B FINE<br>5418 AYLESBORO AVE<br>PITTSBURGH PA 15217-1122 | 8,650.00 |
| JAMES FARMER<br>330 COLONIAL DR<br>WEST COLUMBIA SC 29172 | 1,600.00 |
| JAMES G KENNEDY<br>425 NORTH OAKHURST DRIVE<br>APT 209<br>BEVERLY HILLS CA 90210-3914 | 577.00 |
| JAMES G RAMTHUN &<br>DIANE E RAMTHUN JTWROS<br>5680 LAKESHORE DR<br>LAKESHORE DR<br>BUFORD GA 30518-1387 | 375.00 |
| JAMES GILLISPIE<br>2872 IVY ST | 23.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAN DIEGO CA 92104-5528 | |
| JAMES GINDER<br>1901 OAK CREEK RD<br>SPRINGFIELD IL 62704 | 100.00 |
| JAMES GLENN<br>12524 INNOVATION FALLS DR 309<br>ORLANDO FL 32828 | 4.63 |
| JAMES GOMES<br>130 FULLER STREET<br>BOSTON MA 02124-4606 | 125.00 |
| JAMES GORDON<br>956 BLACK GAP ROAD<br>FAYETTEVILLE PA 17222 | 20.00 |
| JAMES H PIETRANGELO<br>3645 MUSKRAT CREEK DR<br>FORT COLLINS CO 80528 | 450.00 |
| JAMES HAMPTON<br>9038 S COTTAGE GROVE AVE APT 2C<br>CHICAGO IL 60619 | 0.85 |
| JAMES HAWKINS JR<br>51 SWEET PEA DRIVE<br>W HENRIETTA NY 14586-9327 | 140.00 |
| JAMES HEAD<br>4905 IROQUOIS AVENUE<br>SAN DIEGO CA 92117 | 4.86 |
| JAMES HICKEY<br>1515 CONAN DOYLE RD<br>NAPERVILLE IL 60564 | 2,000.00 |
| JAMES HOWLEY<br>507 FERN AVE<br>HADDON TOWNSHIP NJ 08108 | 65.00 |
| JAMES HUFF<br>17776 NE 90TH ST S-392<br>REDMOND WA 98052 | 17.00 |
| JAMES IRONS<br>424 ROSEHAVEN DR<br>RALEIGH NC 27609 | 25.00 |
| JAMES J EGGE &<br>VIRGINIA SCHWEDER-EGGE JT TEN<br>4108 ALDRICH AVE S<br>MINNEAPOLIS MN 55409 | 75.00 |
| JAMES J FONTANA<br>841 21ST ST<br>ALIQUIPPA PA 15001 | 4,000.00 |
| JAMES J FOTI<br>5231 EVERGREEN DR<br>WILMINGTON MA 01887-1182 | 2,046.00 |
| JAMES J KERRIGAN II<br>33 HAMPSTEAD RD<br>SALEM NH 03079-2450 | 2.00 |
| JAMES J LYNCH JR<br>5254 WINDING WAY<br>SARASOTA FL 34242-1848 | 15.00 |
| JAMES J RODRIGUES<br>IRA E*TRADE CUSTODIAN<br>86-222 PUHAWAI ROAD | 600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WAIANAE HI 96792-2716 | |
| JAMES J SURPRISE<br>8230 W LINCOLN AVE<br>WEST ALLIS WI 53219-1761 | 1,530.00 |
| JAMES JACQUES<br>526 N LAW ST 1<br>ALLENTOWN PA 18102 | 2.00 |
| JAMES JEFFERSON<br>4469 23RD PKWY 301<br>HILLCREST HEIGHTS MD 20748 | 4.00 |
| JAMES JEFFREY<br>19121 LONEROCK ST<br>CANYON COUNTRY CA 91351 | 13.00 |
| JAMES KEMTER<br>810 SECRETARIAT DR<br>SCHERTZ TX 78108 | 18.00 |
| JAMES KENNEDY<br>998 S PIANALTO RD<br>SPRINGDALE AR 72762 | 1.00 |
| JAMES L HARDY<br>3854 PASCOLO BEND<br>CHASKA MN 55318 | 16.00 |
| JAMES LEHMAN<br>1241 SANDRA DR<br>SAN JOSE CA 95125 | 10.00 |
| JAMES LIN<br>215 HILLIARD AVE<br>MONTEREY PARK CA 91754 | 0.01 |
| JAMES LUPOLD<br>28036 CHARLES DR<br>SANTA CLARITA CA 91350-1970 | 88.00 |
| JAMES M BOERI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 784<br>GREAT RIVER NY 11739 | 125.00 |
| JAMES M CARLANTONE AND<br>PATRICIA CARLANTONE JTWROS<br>3 MARIE TER<br>GOSHEN NY 10924-2145 | 300.00 |
| JAMES M DAVIS<br>8500 60TH STREET<br>PINELLAS PARK FL 33781-1336 | 250.00 |
| JAMES M DESHANE<br>9090 FULLER RD<br>ALBANY IL 61230-9625 | 1,000.00 |
| JAMES M FEAGLE<br>SIMPLE IRA E*TRADE CUSTODIAN<br>1807 CHEDWORTH LN<br>STONE MOUNTAIN GA 30087-2119 | 100.00 |
| JAMES MAUL<br>436 LOMA BONITA DR<br>DAVENPORT FL 33837-9392 | 100.00 |
| JAMES MAURICE WILSON<br>PO BOX 8885<br>STOCKTON CA 95208-0885 | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JAMES MIDGLEY<br>362 E 700 N D2<br>PROVO UT 84606 | 3.39 |
| JAMES MINNITI C/F<br>MICHAEL MINNITI UTMA/NY<br>2045 LAKE END RD<br>MERRICK NY 11566-5011 | 10.00 |
| JAMES MINOR<br>3702 104TH AVE N<br>MINNEAPOLIS MN 55443 | 2.00 |
| JAMES MOONEY<br>157 LINDEN ST<br>RIDGEWOOD NJ 07450 | 55.00 |
| JAMES MORGAN<br>135 MONTEBELLO ST SE<br>KENTWOOD MI 49548-4314 | 50.00 |
| JAMES NASH<br>WFCS CUSTODIAN TRAD IRA<br>169 HOLBROOK ROAD<br>NEWNAN GA 30263-6468 | 50,100.00 |
| JAMES NICKERSON<br>151 GLENVIEW DR<br>SAN FRANCISCO CA 94131-1611 | 5,747.00 |
| JAMES NJAU<br>4004 LANDS END DR<br>MCKINNEY TX 75071-8174 | 16.00 |
| JAMES O LAMB<br>25192 LINDA VISTA DR<br>LAGUNA HILLS CA 92653-5312 | 100.00 |
| JAMES OSEI-AGYEMANG<br>220 SHELL ROCK LANDING RD<br>HUBERT NC 28539-3779 | 3.57 |
| JAMES OSEI-AGYEMANG<br>APEX C/F ROTH IRA<br>220 SHELL ROCK LANDING RD<br>HUBERT NC 28539-3779 | 3.57 |
| JAMES OSEI-AGYEMANG<br>APEX C/F ROTH IRA<br>220 SHELL ROCK LANDING RD<br>HUBERT NC 28539-3779 | 3.57 |
| JAMES P CRONIN &<br>KAREN M CRONIN JT TEN<br>14 BLUEBERRY LANE<br>READING MA 01867 | 1,149.00 |
| JAMES P KENNEDY ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>50 GILSON ROAD<br>LITTLETON MA 01460 | 19.00 |
| JAMES P KENNEDY SIMPLE IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>50 GILSON ROAD<br>LITTLETON MA 01460 | 175.00 |
| JAMES PAIK<br>2001 MANCHESTER RD<br>SAN LEANDRO CA 94578-1435 | 188.00 |
| JAMES PAUL SUCH JR. IRA<br>JPMS LLC CUST.<br>12871 BAKER CT<br>CROWN POINT IN 46307-6510 | 5,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JAMES PAWLOWSKI<br>4722 ROUTE 98<br>GREAT VALLEY NY 14741 | 284.00 |
| JAMES PERRY<br>111 BRIGHAM ST UNIT 7B<br>HUDSON MA 01749-2644 | 1,370.00 |
| JAMES R CAMPANARO<br>568 E COUNTY RD<br>DRUMS PA 18222-1619 | 32.00 |
| JAMES R GOLD<br>497 CUMBERLAND AVE<br>TEANECK NJ 07666-2650 | 10,000.00 |
| JAMES R KELLER<br>TOD<br>51 WHITES CHURCH RD<br>BLOOMSBURG PA 17815-7154 | 200.00 |
| JAMES R NASH<br>169 HOLBROOK RD<br>NEWNAN GA 30263-6468 | 55,000.00 |
| JAMES R SCHWARTZ &<br>LUCIA RAMIREZ JTWROS<br>PO BOX 508<br>MOUNTAIN VIEW CA 94042-0508 | 157.00 |
| JAMES ROBERT GRILL<br>3445 CAMPUS ST<br>PITTSBURGH PA 15212 | 1,013.00 |
| JAMES RODRICK MCLEAN<br>16 ASH ST<br>NATICK MA 01760-1602 | 669.00 |
| JAMES ROTHWELL<br>DESIGNATED BENE PLAN/TOD<br>1420 EL PASO DR<br>LOS ANGELES CA 90065 | 250.00 |
| JAMES S LOIZEAUX<br>21 CHASE ST # 1<br>NEWTON CENTER MA 02459-2213 | 13,678.00 |
| JAMES SAGE<br>13410 S LEWIS AVE<br>BIXBY OK 74008-3614 | 122.00 |
| JAMES SCHORECK<br>519 WEST KALMIA DRIVE 1<br>WEST PALM BEACH FL 33403 | 1,400.00 |
| JAMES SILVERIA<br>TOD BENEFICIARIES ON FILE<br>143 MIDDLE HWY<br>BARRINGTON RI 02806-2417 | 363.00 |
| JAMES SIMONSEN<br>1290 NE STEEPLE ROCK LN<br>J203<br>BREMERTON WA 98311-3841 | 2.00 |
| JAMES SMITH JR<br>5400 VAL VERDE RD<br>LOOMIS CA 95650-9493 | 22,610.00 |
| JAMES T TOWERY<br>1517 MEADOWBROOKE LN<br>HEBER SPRINGS AR 72543-4717 | 155.00 |
| JAMES THOMPSON<br>6370 IVY ST APT 1<br>NASHVILLE TN 37209 | 294.79 |
| JAMES TRYONAS<br>3909 OAKWOOD PL | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RIVERSIDE CA 92506-1856 | |
| JAMES W THOMAS<br>1466 WEST LAMPLIGHTER LANE<br>NORTH WALES PA 19454 | 1,625.00 |
| JAMES WELTI<br>3125 S UNIVERSITY DR<br>APT 7<br>FORT WORTH TX 76109-5624 | 20.00 |
| JAMES WILLIAM SEXTON III<br>4488 POWHATAN CROSSING RD<br>WILLIAMSBURG VA 23188 | 638.00 |
| JAMES WILLIAM SIMS<br>17 WESTMINSTER DR<br>ANNANDALE NJ 08801 | 50.00 |
| JAMES WILLIAMS<br>R/O IRA VFTC AS CUSTODIAN<br>351 N BUMBLE BEE RD<br>GLENWOOD AR 71943-8707 | 10.00 |
| JAMIE B SMART &<br>ANSHU MALA SMART JT TEN<br>120 DONATELLA CT<br>EL DORADO HILLS CA 95762 | 500.00 |
| JAMIE HOWARD<br>632 212TH STREET SOUTHWEST<br>BOTHELL WA 98021 | 215.00 |
| JAMIE L MECHAM<br>30238 W MCKINLEY ST<br>BUCKEYE AZ 85396-5428 | 16.00 |
| JAMIE RENEE AGIRO &<br>ABIY AGIRO JT TEN<br>125 MARTHAS WAY<br>WEST GROVE PA 19390 | 550.00 |
| JAMIE T GRAY<br>12036 CEDARCREEK DR<br>CINCINNATI OH 45240-1002 | 3,789.00 |
| JAMIE THOMAIDIS<br>68 KNICKERBOCKER RD E<br>PLAINVIEW NY 11803-2630 | 18.00 |
| JAMIE WILLIFORD<br>8730 CLEVELAND RD<br>CLAYTON NC 27520 | 8.00 |
| JAMIRY RIVERA<br>2024 STRANG AVENUE 2<br>BRONX NY 10466 | 1.00 |
| JANAKI S VELAMARTHY<br>10332 IVY CHASE<br>PLAIN CITY OH 43064-7520 | 200.00 |
| JANE CHEN-LIANG<br>32-36 58TH STREET<br>WOODSIDE NY 11377-2026 | 88.00 |
| JANE FARRELL ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>18 HIDDEN VALLEY LN<br>BALLSTON LAKE NY 12019-9342 | 3,845.00 |
| JANE HOGAN<br>31 MAIN STREET<br>CARVER MA 02330 | 6.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JANE ROBINSON<br>1030 RAWLINGS DRIVE<br>RUTLEDGE GA 30663-2753 | 155.00 |
| JANE SUSI<br>8407 WATER STREET ROAD<br>WALKERSVILLE MD 21793-7408 | 200.00 |
| JANET ANN HANSTAD<br>2550 SYCAMORE LN APT 3C<br>DAVIS CA 95616-5903 | 566.00 |
| JANET BENNI<br>155 S COURT AVE UNIT 2605<br>ORLANDO FL 32801 | 38.00 |
| JANET BUCHANAN<br>1409 LEXINGTON DRIVE<br>CORSICANA TX 75110 | 2.00 |
| JANET C MOREIRA<br>631 NE 11TH AVENUE<br>#1<br>FORT LAUDERDALE FL 33304-4692 | 3.00 |
| JANET COITEUX &<br>PAUL W COITEUX TEN ENT<br>620 N OHIOVILLE RD<br>NEW PALTZ NY 12561 | 1,000.00 |
| JANET E THELEN<br>1895 E TAFT RD<br>SAINT JOHNS MI 48879-8157 | 380.00 |
| JANET J LOWE<br>5221 TURNING BRANCH WAY<br>GLEN ALLEN VA 23059-7533 | 75.00 |
| JANET JOHNSON<br>718 S GARDEN ST APT C<br>VISALIA CA 93277 | 5.00 |
| JANET MINO<br>16 OAK PL<br>MONTCLAIR NJ 07042 | 50.00 |
| JANICE CHAMBERS<br>TRAD IRA VFTC AS CUSTODIAN<br>6512 STEEPLECHASE DR<br>TAMPA<br>TAMPA FL 33625-1630 | 925.00 |
| JANICE CHAPMAN SMITH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>24932 MCNAIR PLACE<br>ALDIE VA 20105 | 3.00 |
| JANICE KANG<br>580 MAIN STREET 718<br>NEW YORK NY 10044 | 84.81 |
| JANIENAH SAHOURI<br>10524 DUNN MEADOW RD<br>VIENNA VA 22182-6600 | 1,900.00 |
| JANINE DUPAL<br>10100 OLD BON AIR PL<br>NORTH CHESTERFIELD VA 23235 | 200.00 |
| JANIYAH CHARLES<br>13411 BRIAR FOREST DR 3089 | 24.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HOUSTON TX 77077 | |
| JANNETTE ORDONEZ<br>21 EUCLID AVE 21<br>FAIRFIELD CT 06825 | 1.00 |
| JARED BEERY<br>9425 OLD GRIST MILL PLACE<br>FORT WAYNE IN 46835 | 80.00 |
| JARED BETHUNE<br>10308 SKEWLEE RD<br>THONOTOSASSA FL 33592 | 200.00 |
| JARED BLANCHFLOWER<br>433 WHITE POND ROAD<br>LANCASTER MA 01523 | 19.56 |
| JARED DALEBOUT<br>777 12TH STREET<br>OGDEN UT 84404 | 20.00 |
| JARED HANSRAJ<br>16016 CITRUS KNOLL DR<br>WINTER GARDEN FL 34787 | 20.00 |
| JARED LYS<br>2001 KIMMY DR<br>BRYAN TX 77807 | 20.00 |
| JARED R SNETHEN<br>925 SE ALLYN ST<br>ANKENY IA 50021-3877 | 30.00 |
| JARED SANDOW<br>9555 BENCHMARK LN<br>BLUE ASH OH 45242-6005 | 45.00 |
| JARED SANDOW<br>9555 BENCHMARK LANE<br>CINCINNATI OH 45242 | 40.00 |
| JARED SELKOW<br>50 NORMANDY RD<br>EVESHAM TOWNSHIP NJ 08053 | 62.00 |
| JARED SHERROW<br>364 W 53RD ST<br>APT 3N<br>NEW YORK NY 10019-5759 | 29.72 |
| JARED STEIN &<br>JESSICA STEIN JT TEN<br>355 PAUL PL<br>WEST HEMPSTEAD NY 11552 | 1,031.00 |
| JARMAIN KOTARY<br>508 ROWLAND STREET<br>SYRACUSE NY 13204-3432 | 0.22 |
| JAROD RICCI<br>1819 JOHNSON RD<br>PLYMOUTH MTNG PA 19462-2539 | 138.00 |
| JARRETT BUTLER<br>20504 BRIARWOOD ST<br>BROWNSTOWN MI 48183<br>US | 25.00 |
| JARROD N DESTICHE<br>1825 IVAR AVE APT 101 | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LOS ANGELES CA 90028-5034 | |
| JARRYD TODMAN<br>743 E ANAMOSA ST. APT 305 RAPID CITY, SD 57701<br>RAPID CITY SD 57701 | 1,000.00 |
| JASDEEP GUJRAL<br>300 MAGNOLIA AVE 3A<br>JERSEY CITY NJ 07306 | 50.00 |
| JASDEV S GILL TOD<br>660 RIPPLE WATER RUN<br>LILBURN GA 30047 | 50.00 |
| JASMINE MONCHEW LYN<br>16851 DAWN HAVEN ROAD<br>HACIENDA HEIGHTS CA 91745 | 75.00 |
| JASMINE SMITH<br>32 ELMWOOD AVE<br>BLOOMFIELD NJ 07003 | 5.00 |
| JASON ALAN PLEMONS &<br>AMBER LYNN PLEMONS JT TEN<br>9700 S WESTMINSTER RD<br>OKLAHOMA CITY OK 73165 | 100.00 |
| JASON ALEXANDER JAMALI<br>2656 N HERMITAGE AVE<br>CHICAGO IL 60614-4130 | 3,470.00 |
| JASON B HERTEL LIVING TRUST<br>UAD 12/14/2015<br>JASON B HERTEL TTEE<br>910 M ST NW APT 1008<br>WASHINGTON DC 20001-6329 | 1,966.00 |
| JASON C MAYES<br>2506 HAWK GRIFFIN RD<br>PLANT CITY FL 33565 | 2.00 |
| JASON CABRAL<br>2319 OLD WELLINGTON ST<br>DIGHTON MA 02764 | 22.07 |
| JASON CONTRERAS<br>2526 ROSE ST TOWNHOUSE<br>FRANKLIN PARK IL 60131 | 0.48 |
| JASON CORAL<br>603 MILLERS HILL 110<br>KENNETT SQUARE PA 19348 | 88.32 |
| JASON DOUGLAS ROBERTSON ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 2248<br>HEWITT TX 76643-2248 | 13.00 |
| JASON DUMMER<br>12 WALBRIER CT.<br>LE CLAIRE IA 52753 | 1.00 |
| JASON DUNN<br>4473 N 3813 RD<br>CALVIN OK 74531 | 163.00 |
| JASON E NAGEL<br>367 BRIER CREEK DR<br>LOVELAND OH 45140-1636 | 500.00 |
| JASON E PATE | 60.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 7420 RYAN CT<br>MCKINNEY TX 75072-3319 | |
| JASON F LINES<br>1925 6TH ST<br>KIRKLAND WA 98033-4904 | 1,500.00 |
| JASON GARY HARLOFF<br>CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>1516 BARN DOOR DR<br>APEX NC 27502 | 190.00 |
| JASON HA<br>12717 MAPLE ST<br>LEAWOOD KS 66209-3663 | 6,587.00 |
| JASON HUFF<br>7845 S WOODLAWN AVE<br>CHICAGO IL 60619 | 1.00 |
| JASON JIN<br>228 HOLLOW RD<br>LINCOLNTON NC 28092 | 100.00 |
| JASON JOSEPH GLOVER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>209 CHRISTIE RD<br>SAVANNAH GA 31410 | 1.00 |
| JASON K SOWELL<br>544 SAINT ANDREWS RD<br>BRANDENBURG KY 40108-7161 | 9,000.00 |
| JASON KATZ<br>185 COLUMBIA BLVD<br>WATERBURY CT 06710 | 150.00 |
| JASON KUHN<br>247 DENESE DR<br>WEIRTON WV 26062-4021 | 100.00 |
| JASON KUMAR<br>1416 CAMELLIA DR<br>E PALO ALTO CA 94303-2632 | 50.00 |
| JASON L SIMONS<br>101 ROSA GRAY LN<br>GOOSE CREEK SC 29445-3572 | 200.00 |
| JASON LAMONT IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>11149 LINDEN BLOSSOM LN<br>ROSCOE IL 61073 | 37.00 |
| JASON LANE ARMSTRONG<br>SEP IRA E*TRADE CUSTODIAN<br>950 MOODY ROAD<br>140<br>N FT MYERS FL 33903-4757 | 50.00 |
| JASON LEE MAMALOUKAS &<br>SHANNON MAMALOUKAS JTWROS<br>14638 MOCCASIN RIDGE DR<br>CYPRESS TX 77433-6817 | 125.00 |
| JASON LONSKI<br>1857 CEDAR COVE WAY 101<br>WOODBRIDGE VA 22191 | 75.00 |
| JASON M POTTER<br>TOD BENEFICIARIES ON FILE<br>301 HAMILTON PARK CIR APT I<br>GREENWOOD SC 29649-9442 | 107.00 |
| JASON MATTHEWS<br>1541 LAKE VILLA CIRCLE | 0.50 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| COOKEVILLE TN 38506 | |
| JASON MCKINNIES<br>409 ERIC DR<br>HERRIN IL 62948-6176 | 2.00 |
| JASON MICHAEL ALDERSON<br>9936 CLEARWATER ST NW<br>ALBUQUERQUE NM 87114-4111 | 100.00 |
| JASON MILLER<br>385 LAKESHORE COVE DR<br>FORT OGLETHORPE GA 30742 | 8.00 |
| JASON NENTWICK<br>3061 BONANZA DRIVE<br>LEXINGTON KY 40509 | 1.00 |
| JASON P LEHMAN<br>38036 AIDEA ST<br>PALMDALE CA 93552 | 125.00 |
| JASON PRATER<br>1792 ROBERTS LANE NORTHEAST<br>WARREN OH 44483 | 4.00 |
| JASON PRICE<br>30 SOREN ST<br>RANDOLPH MA 02368-1954 | 25.00 |
| JASON R GABRIEL<br>ROTH IRA E*TRADE CUSTODIAN<br>513 S. JENISON<br>LANSING MI 48915-1133 | 7.00 |
| JASON R HARRIS<br>909 HEATHER CT<br>WEATHERFORD TX 76086-6342 | 1.00 |
| JASON R KLEIN<br>R/O IRA E*TRADE CUSTODIAN<br>1056 ANNERLEY ROAD<br>PIEDMONT CA 94610-1110 | 5,000.00 |
| JASON REAL<br>319 DEAGEN PT<br>SUTHERLAND SPRINGS TX 78161 | 14.00 |
| JASON S GANUNG<br>216 HIDDEN PINES DR<br>PANAMA CITY BCH FL<br>PANAMA CITY BCH FL 32408-7454 | 2.00 |
| JASON S KOMOROWSKI<br>27411 N LAKE DR<br>WIND LAKE WI 53185-1346 | 63.00 |
| JASON S LITTLE<br>ROTH IRA E*TRADE CUSTODIAN<br>510 E 3RD ST<br>BROOKSTON IN 47923-8230 | 20.00 |
| JASON SERAPHIN COSTA CUST<br>AIMEE KATHERINE COSTA UTMA CA<br>PO BOX 2325<br>RCH CUCAMONGA CA 91729-2325 | 110.00 |
| JASON SERAPHIN COSTA CUST<br>AMELIE JEWEL COSTA UTMA CA<br>PO BOX 2325<br>RCH CUCAMONGA CA 91729-2325 | 90.00 |
| JASON SERAPHIN COSTA CUST<br>JACOB AERIC COSTA UTMA CA<br>PO BOX 2325<br>RCH CUCAMONGA CA 91729-2325 | 90.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JASON SERAPHIN COSTA CUST<br>JORDAN ALEXAVIER GUIDO UTMA CA<br>PO BOX 2325<br>RCH CUCAMONGA CA 91729-2325 | 50.00 |
| JASON SMITH<br>4389 N PARKWAY AVE 641<br>SCOTTSDALE AZ 85251 | 1.00 |
| JASON T HANN<br>17665 FANTAIL ST<br>RENO NV 89508-6846 | 326.00 |
| JASON TIMOTHY CABRAL<br>ERICA LOPES CABRAL<br>2319 OLD WELLINGTON ST<br>NORTH DIGHTON MA 02764 | 1,500.00 |
| JASON TORRES<br>10313 FLALLON AVE<br>SANTA FE SPGS CA 90670-3631 | 200.00 |
| JASON W NAGY<br>1826 BLACKFORD BLVD.<br>INTERLOCHEN MI 49643-9250 | 50.00 |
| JASON WAGONER<br>305 E 81ST ST<br>APT 5FE<br>NEW YORK NY 10028-4065 | 500.00 |
| JASON WARD<br>21 WINDSOR DR<br>CONROE TX 77304-2770 | 19.00 |
| JASON WARDEN<br>413 SOUTH IRWIN AVENUE<br>GREEN BAY WI 54301 | 1.00 |
| JASON WATKINS<br>10602 HURST DRIVE<br>CORPUS CHRISTI TX 78410 | 2.00 |
| JASON WILLIAMS<br>4666 N JUPITER RD APT 1723<br>GARLAND TX 75044 | 100.00 |
| JASON WOLFE<br>1082 W SMITH RD<br>BELLINGHAM WA 98226 | 1.61 |
| JASWIN S PRASAD<br>1712 ELLISON DR<br>MODESTO CA 95355-3044 | 3.00 |
| JATIN PATEL ROLLOVER IRA TD AMERITRA<br>INC CUSTODIAN<br>18-CRAMMER LANE<br>HILLSBOROUGH NJ 08844 | 100.00 |
| JATINDER SINGH<br>4295 QUAIL RUN PL<br>DANVILLE CA 94506-5851 | 200.00 |
| JAVAID CHAUDRY IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>18912 LONGHOUSE PL<br>LEESBURG VA 20176 | 1,000.00 |
| JAVIER COLON<br>URB. LEVITTOWN 3343 CALLE CALMA<br>TOA BAJA PR 00949 | 500.00 |
| JAVIER ONEIL ORTIZ<br>515 W 110TH ST.<br>APT. 5D | 6.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NEW YORK NY 10025 | |
| JAVIER PARGA<br>14232 DESERT MESQUITE DRIVE<br>HORIZON CITY TX 79928 | 10,000.00 |
| JAVIER PEDROZA<br>301 VILLAGE DRIVE APT 11E<br>JACKSONVILLE NC 28546 | 1.00 |
| JAVIER PEREZ<br>4550 NW 9TH ST 408<br>MIAMI FL 33126 | 12.71 |
| JAVIER PEREZ<br>7521 GLENCLIFF DR<br>DOWNEY CA 90240 | 5.00 |
| JAY HELDEBRANDT<br>184 MONTICELLO DRIVE<br>POTTERVILLE MI 48876 | 11.26 |
| JAY KENNEDY JOHARI<br>23517 S 182ND ST<br>GILBERT AZ 85298 | 500.00 |
| JAY OMAN<br>1551 W WATERSHIP DOWN LN<br>RIVERTON UT 84065 | 1.00 |
| JAY PARAVALA<br>610 N MADISON ST<br>WICKENBURG AZ 85390-1299 | 1.00 |
| JAY PERSONIUS<br>807 KINGWOOD AVE<br>PILLAGER MN 56473-8038 | 5.00 |
| JAYAKUMAR GOPAL &<br>GEETHA JAYAKUMAR JTWROS<br>1006 KINGSTON GROVE DR<br>CARY NC 27519-6824 | 1,000.00 |
| JAYANT KUMAR<br>360 MAIN ST APT - 310<br>HARTFORD CT 06103 | 1,761.65 |
| JAYANTI M CHAUHAN CUST<br>ETHAN A CHAUHAN<br>PA UNIF TRNS MIN ACT<br>222 JONEAL RD<br>PHOENIXVILLE PA 19460-4500 | 59.00 |
| JAYANTI M CHAUHAN CUST FOR<br>JAISIL K FORTE UPAUTMA<br>UNTIL AGE 21<br>222 JONEAL RD<br>PHOENIXVILLE PA 19460 | 38.00 |
| JAYANTI MAVJI CHAUHAN CUST<br>ADDISON A CHAUHAN UTMA PA<br>222 JONEAL RD<br>PHOENIXVILLE PA 19460-4500 | 63.00 |
| JAYASREE DEEKONDA<br>1447 MYRTLE OAKS TRAIL<br>OVIEDO FL 32765 | 450.00 |
| JAYSON BURNS<br>9212 HOLLAND LAKE RD<br>GREENVILLE MI 48838-9259 | 100.20 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JD GEORGE<br>12 CROMWELL DR<br>BLUE BELL PA 19422 | 1.00 |
| JEAN KUO<br>CHU-CHIH KUO<br>3030 YORKSHIRE WAY<br>ROWLAND HGHTS CA 91748-5118 | 4,000.00 |
| JEAN LATORTUE<br>20690 NORTHWEST 15TH AVENUE APT 142A<br>MIAMI FL 33169 | 100.00 |
| JEAN LOUIDOR<br>1949 SOUTHWEST VILLANOVA ROAD<br>PORT ST. LUCIE FL 34953 | 10,000.00 |
| JEAN MAX THIMOTE DDS<br>2568 CHAPALA DR<br>KISSIMMEE FL 34746 | 135.00 |
| JEAN S BEAUCEJOUR<br>24 CRAWFORD ST<br>RANDOLPH MA 02368-1515 | 62.00 |
| JEAN SAMUEL DONALD BOUE<br>10700 E DARTMOUTH AVE<br>APT JJ106<br>DENVER CO 80014-4854 | 106.00 |
| JEANE NOLASCO<br>207 DEWEY AVE<br>TOTOWA NJ 07512 | 10.00 |
| JEAN-FRANCOIS BRISSOT TTEE<br>AUDE BRISSOT TTEE<br>U/A DTD 03/15/2019<br>BRISSOT REVOCABLE TRUST<br>5791 SOLEDAD RD<br>LA JOLLA CA 92037-7053 | 4,000.00 |
| JEANNE G. WYSHAK TR<br>JEANNE G. WYSHAK REVOCABLE TRUST<br>UA SEP 15 2014<br>1356 DOUGLAS ST APT 4<br>LOS ANGELES CA 90026-3439 | 8.00 |
| JEAN-YVES GERARDY<br>104 AVENUE B APT 4<br>NEW YORK NY 10009 | 0.11 |
| JEEVAN MALHOTRA<br>435 PINEHURST DR<br>DES PLAINES IL 60016-2050 | 11,862.00 |
| JEEVAN MALHOTRA &<br>MONA MALHOTRA JT TEN<br>435 PINEHURST DR<br>DES PLAINES IL 60016 | 10,000.00 |
| JEFF A PERRAULT &<br>SILVEY E PERRAULT JTWROS<br>11130 LATERAL A RD<br>TOPPENISH WA 98948-9495 | 100.00 |
| JEFF BARAN<br>PO BOX 678<br>FRANKLIN KY 421350678 | 400.00 |
| JEFF BEAUREGARD<br>1347 DRUID DR<br>COPLEY OH 44321 | 1,400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JEFF BRINKMAN<br>4114 33RD AVENUE 3<br>CINCINNATI OH 45209 | 149.00 |
| JEFF CLARKSON &<br>JOYCE CLARKSON JT TEN<br>87 E 100 S<br>KAYSVILLE UT 84037 | 15.00 |
| JEFF D EARLE<br>8719 VERSANT BLF<br>BOERNE TX 78015-5015 | 380.00 |
| JEFF D WRIGHT<br>101 OLD STONE CIR<br>MANCHESTER TN 37355-3479 | 36.00 |
| JEFF DELVECCHIO<br>10438 WELLINGTON PARC DRIVE<br>WELLINGTON FL 33449 | 2,200.00 |
| JEFF FABER<br>3811 NORTHERN LIGHTS DR<br>LELAND NC 28451 | 1.00 |
| JEFF HEAL<br>601 W BLUFF ST<br>BOSCOBEL WI 53805 | 5,000.00 |
| JEFF HERR<br>1550 HALL STREET<br>SHOREVIEW MN 55126 | 251.26 |
| JEFF HIGGINS<br>301 LAKEWOOD RD<br>PENSACOLA FL 32507-2365 | 1,241.00 |
| JEFF HIGGINS<br>ROTH IRA VFTC AS CUSTODIAN<br>301 LAKEWOOD RD<br>PENSACOLA FL 32507-2365 | 468.00 |
| JEFF LIU<br>34 MONTECILO<br>FOOTHILL RANCH CA 92610-1742 | 113.00 |
| JEFF LOUIE<br>21 KRISTIN DRIVE 407<br>SCHAUMBURG IL 60195 | 400.00 |
| JEFF MACH<br>11399 EASY EDGE<br>MILACA MN 56353 | 155.00 |
| JEFF P SORENSON<br>4910 KIWANA DR<br>OGDEN UT 84403-4216 | 22.00 |
| JEFF PATTERSON<br>14055 GIFFORD RD<br>OBERLIN OH 44074 | 225.00 |
| JEFF PICKERING<br>156 MEADOW DR<br>BETHALTO IL 62010 | 9,216.00 |
| JEFF STEVENSON<br>5238 E 9TH ST<br>INDIANAPOLIS IN 46219-4361 | 0.02 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JEFFERSON GEE<br>255 G ST SW<br>UNIT A<br>WASHINGTON DC 20024-4337 | 2.00 |
| JEFFERY ALLAN BUSTIN ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>63 MIXON RD<br>LAUREL MS 39443-9501 | 8,000.00 |
| JEFFERY LINCOLN<br>58 MARK DRIVE<br>HIGH BRIDGE NJ 08829 | 16.10 |
| JEFFERY MCCREE<br>301 E PINE ST<br>FAIRMONT NC 28340 | 30.00 |
| JEFFERY RICHARDSON<br>5524 PEARL DR<br>BESSEMER AL 35022-5103 | 4,230.00 |
| JEFFERY S HINSON IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>23 RED HAW LN<br>LAKE ZURICH IL 60047 | 125.00 |
| JEFFERY SCHWEITZER<br>236 LAWNDALE DR<br>MUNSTER IN 46321-2105 | 125.00 |
| JEFFREY A MARTIN<br>1000 WESRPORT DRIVE<br>COLUMBIA MO 65203 | 2,000.00 |
| JEFFREY A NOSS<br>4305 SONOMA CT<br>VIRGINIA BCH VA 23456-1461 | 200.00 |
| JEFFREY ALLEN NELSON<br>144 21ST<br>HONOLULU HI 96818 | 2.00 |
| JEFFREY ANDREW HIGHFILL<br>P.O. BOX 3514<br>PEORIA IL 61612 | 75.00 |
| JEFFREY B MOORE<br>140 DUDLEY LN<br>MILTON MA 02186-4020 | 1,250.00 |
| JEFFREY BEYER &<br>AMY DOOLEY JTWROS<br>606 BEULAH ROAD<br>VIENNA VA 22180-3511 | 178.00 |
| JEFFREY BOTBYL<br>312 BON AIR DR<br>WILLIAMSTOWN NJ 08094-8801 | 7.00 |
| JEFFREY BROWN<br>357- B FITCH AVE<br>MONTEREY CA 93940 | 2.00 |
| JEFFREY CASSIDY<br>2 OLD MEADOW RD<br>DOVER MA 02030-2514 | 500.00 |
| JEFFREY D KING<br>11601 SIGAL RD<br>GERMANTOWN OH 45327-9759 | 100.00 |
| JEFFREY EDELMAN<br>490 BAYVIEW AVE<br>CEDARHURST NY 11516 | 5.00 |
| JEFFREY FENG HUANG<br>2092 THOMAS AVE | 1,355.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAN FRANCISCO CA 94124 | |
| JEFFREY FLOWERS<br>10 TAYLOR TRAILS DR<br>FLORISSANT MO 63031 | 291.61 |
| JEFFREY FREDO<br>385 EDEN STREET<br>BUFFALO NY 14220 | 10.00 |
| JEFFREY H WAGNER<br>12177 CARTWAY CURV<br>EDEN PRAIRIE MN 55347-4254 | 35.00 |
| JEFFREY HIGGINS<br>204 BUNKER HILL ST<br>UNIT ONE<br>CHARLESTOWN MA 02129-2540 | 133.00 |
| JEFFREY J LAUBACH &<br>STEPHANIE E LAUBACH JTWROS<br>48691 ARNOLD DRIVE<br>MACOMB MI 48044-5537 | 7,000.00 |
| JEFFREY J PUGLIESE<br>35 GRANDVIEW AVENUE<br>WATERTOWN MA 02472 | 250.00 |
| JEFFREY JOHN WELCH<br>1195 CAETANO PL<br>SN JUN BATSTA CA 95045-9683 | 13.00 |
| JEFFREY JORGENSEN<br>354 TIMBER WAY EAST<br>MARIETTA GA 30066 | 5.00 |
| JEFFREY K TONG & MINNA HAHN TONG TRS<br>TONG FAMILY TRUST<br>UA 09/12/2013<br>2 MAYWOOD LN<br>MENLO PARK CA 94025-5357 | 375.00 |
| JEFFREY KILELO<br>760 STAFFORD STREET<br>LEICESTER MA 01542 | 1.00 |
| JEFFREY L ALEXANDER<br>5815 HANOVER RD<br>HANOVER MI 49241 | 13.00 |
| JEFFREY LAUBACH<br>ROTH IRA E*TRADE CUSTODIAN<br>48691 ARNOLD DR<br>MACOMB MI 48044-5537 | 1,500.00 |
| JEFFREY LAURENZA<br>15 VINEYARD LN<br>METHUEN MA 01844-3378 | 100.00 |
| JEFFREY LEIBOVITZ<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 187<br>ST AUGUSTINE FL 32085 | 63.00 |
| JEFFREY LYNN SOWELL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2201 N URSULA ST APT 141<br>AURORA CO 80045 | 1,600.00 |
| JEFFREY M ADAMS<br>455 ROUTE 304<br>BARDONIA NY 10954 | 414.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JEFFREY M ALLEN<br>75 MICKENS BND<br>WEST HENRIETTA NY 14586-9560 | 2.00 |
| JEFFREY M HERRICK<br>1701 SW BELLEVUE AVE<br>PORT SAINT LUCIE FL 34953-1015 | 100.00 |
| JEFFREY MICHAEL SMITH<br>303 SW CREEKSIDE CT<br>GRIMES IA 50111 | 15.00 |
| JEFFREY NORMAN HOEFLER & JOYCE ANNE<br>HOEFLER JT TEN<br>11258 DIEHL LAKE DR<br>BERLIN CENTER OH 44401-9662 | 1,000.00 |
| JEFFREY P FEFFER<br>2020 PLYMOUTH LN<br>NORTHBROOK IL 60062-6064 | 2,000.00 |
| JEFFREY PARKER<br>330 MCGINN GROVE DRIVE<br>CHARLOTTE NC 28216 | 0.64 |
| JEFFREY PIKE<br>146 STRATHEARN RD<br>TORONTO ON M6C 1S1 | 15,000.00 |
| JEFFREY RETTER<br>R/O IRA VFTC AS CUSTODIAN<br>1679 EMPIRE RD<br>WICKLIFFE OH 44092-1009 | 7.00 |
| JEFFREY S KNIPE<br>1165 ROUTE 9G<br>HYDE PARK NY 12538 | 500.00 |
| JEFFREY SABATINI<br>3996 S PLOWMAN DR<br>YUMA AZ 85365-6713 | 72.00 |
| JEFFREY SABATINI<br>3996 S PLOWMAN DR<br>YUMA AZ 85365-6713 | 63.00 |
| JEFFREY W PATTERSON<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>14055 GIFFORD RD<br>OBERLIN OH 44074-9623 | 79.00 |
| JEFFREY W PATTERSON &<br>CAROLYN R PATTERSON JT TEN<br>14055 GIFFORD RD<br>OBERLIN OH 44074 | 125.00 |
| JEFFREY WAYNE WITTE<br>9385 N 25 W<br>FOUNTAINTOWN IN 46130-9778 | 500.00 |
| JEFFREY WOLFREY IRA<br>JPMS LLC CUST.<br>2088 TIGER LINKS DR<br>HENDERSON NV 89012-6112 | 1,018.00 |
| JEFFREY WORTH<br>522 E LIBERTY ST<br>WAUCONDA IL 60084 | 30.00 |
| JEHAD M SHEHADEH<br>20 SURREY LN<br>EAST BRIDGEWATER MA 02333 | 13.00 |
| JEHAN R PAREKH<br>2613 RIDGEFIELD DR<br>NORMAN OK 73069-8693 | 78.00 |
| JEMEL DECHABERT<br>1569 BRUCKNER BOULEVARD 10-A | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRONX NY 10472 | |
| JEMJON SUPERANNUATION FUND<br>UAD 06/04/10<br>M HORAN & J CAMERON TTEES<br>88 ESSINGTON WAY<br>ANNA BAY NSW 2316<br>AUSTRALIA | 139.00 |
| JENE HUNT<br>6051 FOX POINT TRL<br>DALLAS TX 75249-2806 | 7.00 |
| JENETTE STANLEY<br>3185 D.5<br>GRAND JUNCTION CO 81504 | 1,752.00 |
| JENNIFER A FLEENER<br>313 MAXWELL RD<br>INDIANAPOLIS IN 46217-3437 | 10.00 |
| JENNIFER ABBOTT<br>881 EMERALD AVE<br>GURNEE IL 60031 | 20.00 |
| JENNIFER B STADELMANN<br>IRA E*TRADE CUSTODIAN<br>17 BECCA LANE<br>MIDDLEBORO MA 02346-4018 | 1,200.00 |
| JENNIFER BIEHL &<br>TONY W GARCIA JT TEN<br>4508 EDSALL DR<br>WOODBRIDGE VA 22193 | 167.00 |
| JENNIFER CARTAGENA VERAS<br>645 RUE GUILBAULT<br>LONGUEUIL QC J4H 2V3 | 170.00 |
| JENNIFER CARTER<br>9757 LOMBARDY AVE BLOOMINGTON<br>BLOOMINGTON CA 92316-1618 | 0.11 |
| JENNIFER COCCODRILLI<br>915 FAIRVIEW RD<br>SWARTHMORE PA 19081 | 50.00 |
| JENNIFER COCCODRILLI<br>IRA E*TRADE CUSTODIAN<br>915 FAIRVIEW RD<br>SWARTHMORE PA 19081 | 137.00 |
| JENNIFER COOPER<br>120 CHESHIRE LN<br>WAYNESBORO VA 22980-1826 | 2,000.00 |
| JENNIFER CRAMER<br>SAN JUAN LANE<br>LAKE HAVASU CITY AZ 86403 | 4.99 |
| JENNIFER D SOUTHWORTH<br>451 S OGDEN ST<br>DENVER CO 80209-2313 | 2.00 |
| JENNIFER DYER MCKEE<br>3355 ALPINE LILY DR<br>LAS VEGAS NV 89141-3252 | 3.00 |
| JENNIFER EPPERSON<br>5626 NATIONS WAY E<br>HOLLADAY UT 84121 | 105.00 |
| JENNIFER FENNERTY<br>2901 6TH AVE N | 2,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAINT PETERSBURG FL 33713 | |
| JENNIFER GAYE<br>800 HEATH STREET<br>APT 87<br>GREENVILLE NC 27858-3101 | 3.00 |
| JENNIFER HARPER<br>1156 NE 190TH PL<br>PORTLAND OR 97230 | 30.00 |
| JENNIFER J RODIA<br>816 MORELAND HILLS DRIVE<br>MOUNT JULIET TN 37122-3439 | 200.00 |
| JENNIFER J RODIA C/F<br>LUKAS C RODIA UTMA/TN<br>816 MORELAND HILLS DR<br>MOUNT JULIET TN 37122-3439 | 500.00 |
| JENNIFER K MAGUIRE<br>R/O IRA E*TRADE CUSTODIAN<br>938 MARQUET WAY<br>EUGENE OR 97401-7061 | 730.00 |
| JENNIFER KAUS<br>W3818 WESTERN HILLS DRIVE<br>WEST SALEM WI 54669 | 196.98 |
| JENNIFER LYNN NIEVES<br>2840 BALSAM DR<br>SPRINGFIELD OH 45503-1246 | 1.00 |
| JENNIFER LYNN UPTON<br>302 BLACK ROCK TPKE<br>REDDING CT 06896-2120 | 32.00 |
| JENNIFER M PINTA<br>94-1458 OKUPU ST<br>WAIPAHU HI 96797 | 313.00 |
| JENNIFER MILLIAN<br>121 SANDY POND ROAD<br>AYER MA 01432-1501 | 500.00 |
| JENNIFER N FITZPATRICK<br>4413 WARBLER DR<br>FORT COLLINS CO 80526-3648 | 175.00 |
| JENNIFER OVIEDO<br>2621 SW 49TH CT<br>FORT LAUDERDALE FL 33312 | 22.54 |
| JENNIFER PENNUCCI<br>34 MAIN ST. APT 40<br>34 MAIN ST. APT 40<br>MALDEN MA 02148-7658 | 5,496.00 |
| JENNIFER R SCHARF<br>135 BRUSH CREEK RD<br>BUFFALO NY 14221-2742 | 100.00 |
| JENNIFER ROBERTS<br>5125 PALM SPRINGS BLVD UNIT 3305<br>TAMPA FL 33674 | 1.00 |
| JENNIFER SOLOMON<br>3274 CAMINO CALANDRIA<br>THOUSAND OAKS CA 91360-4541 | 16.00 |
| JENNIFER TRAN<br>1039 S COLLEGE AVE<br>NEWTON NC 28658 | 5.00 |
| JENNIFER TWINING | 1.61 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 1520 TWIN OAKS DR<br>TOLEDO OH 43615 | |
| JENNIFER VINCENT<br>3100 CASTAWAY LANE<br>3-300D<br>OVIEDO FL 32765-3207 | 700.00 |
| JENNIFER WAGNER<br>1051 SITE DR SPC 256<br>BREA CA 92821 | 5.00 |
| JENNILYN HEIDI HOLLAND<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>12455 OLD RIVER RD<br>ROCKTON IL 61072 | 625.00 |
| JENNILYN MUNDA<br>53241 BUTTERNUT ST<br>CHESTERFIELD MI 48051 | 13.00 |
| JENNY CHANG<br>3421 PINE AVE<br>NIAGARA FALLS NY 14301-2622 | 41,891.00 |
| JENNY K O'BRIEN<br>100 PACIFICA<br>STE 210<br>IRVINE CA 92618-7441 | 200.00 |
| JENNY QUIROZ<br>144 SW 8 ST APT 1505<br>MIAMI FL 33130 | 10,900.00 |
| JENNY SHOEMAKER<br>749 ARTHUR DR APT 2<br>GRASS LAKE MI 49240 | 1.00 |
| JERAD WINCHEL<br>324 DOUGLAS AVE<br>PORTSMOUTH VA 23707 | 1.00 |
| JERALD SULLIVAN<br>454 S LIMUEL CT<br>WICHITA KS 67235-2008 | 500.00 |
| JERED THOMAS<br>4120 KELLOGG CREEK RD<br>BYRON CA 94514-2219 | 10.00 |
| JEREMIAH LEONG<br>544 W MONTGOMERY AVE<br>ROCKVILLE MD 20850-3814 | 33.00 |
| JEREMIE VIGLIATURO<br>11401 3RD AVENUE SOUTHEAST D5<br>EVERETT WA 98208 | 20.00 |
| JEREMY ALAN BARNETT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3832 SPALDING DR<br>EATON RAPIDS MI 48827 | 23.00 |
| JEREMY ARTUR MCCLURE<br>106 PENNSYLVANIA AVE<br>LYNCHBURG VA 24502-4728 | 10.00 |
| JEREMY B RATLIFF<br>305 BROOKWOOD DR # DT<br>BRISTOL TN 37620 | 3.00 |
| JEREMY BARNUM | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 123 COMMONWEALTH AVE<br>ALEXANDRIA VA 22301 | |
| JEREMY BATES ROTH IRA<br>JPMS LLC CUST.<br>52 MARTEL RD<br>CHICHESTER NH 03258-6407 | 300.00 |
| JEREMY BAUCHWITZ<br>210 E UNIVERSITY PKWY<br>BALTIMORE MD 21218-2828 | 1,000.00 |
| JEREMY BECKUM<br>610 CARVER DR<br>STARKVILLE MS 39759 | 1.00 |
| JEREMY BRIDWELL<br>75 SEAVIEW CT<br>BATH NC 27808 | 100.00 |
| JEREMY D KRUG<br>8507 W 69TH ST<br>OVERLAND PARK KS 66204-1216 | 150.00 |
| JEREMY DANIEL REEDER<br>TASHA DANIELLE REEDER<br>5372 E AVENIDA DE GOLF<br>PACE FL 32571 | 1,000.00 |
| JEREMY E GREENFIELD<br>CHARLES SCHWAB & CO INC CUST<br>GREENFIELD & CO PROFIT SHARING<br>PLAN PART QRP<br>9 SANDS POINT RD<br>MONSEY NY 10952 | 200.00 |
| JEREMY JOHN MATTHEWS<br>1685 S COACHLIGHT DR UNIT D<br>NEW BERLIN WI 53151-1400 | 40.00 |
| JEREMY MATTHEW HALL<br>PO BOX 20383<br>KNOXVILLE TN 37940-1383 | 10,000.00 |
| JEREMY MERCK<br>106 DAVIDSON DRIVE<br>EASLEY SC 29642 | 5.00 |
| JEREMY S AYRES<br>IRA E*TRADE CUSTODIAN<br>1611 114TH DR SE<br>LAKE STEVENS WA 98258-2019 | 386.00 |
| JEREMY W MADDOX<br>300 SENECA STREET<br>WESTOVER WV 26501-4139 | 701.00 |
| JERICO NAKPIL<br>6811 MIDDLEFIELD TERRACE<br>FORT WASHINGTON MD 20744 | 2.00 |
| JERMAINE BARNES<br>315 WOODLAND RIDGE CIRCLE<br>COVINGTON GA 30016 | 100.00 |
| JERMAINE NATHANIEL ROBERTS<br>1143 DARBY LN<br>UNION NJ 07083 | 1.00 |
| JEROME E SMITH<br>505 ANTIOCH PL<br>COLUMBIA SC 29209-5501 | 20.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JEROME HORACE JR.<br>11132 MARCELLA CIR<br>TYLER TX 75709 | 25.00 |
| JEROME HORVATH<br>PO BOX 294<br>BOHEMIA NY 11716-0294 | 5,000.00 |
| JEROME WUEBBOLT<br>58 BEAVER POND<br>WEARE NH 03281 | 33.00 |
| JERROD NAJAZE RUSSELL<br>426 SWIFT ST<br>PRINCE GEORGE VA 23875-3434 | 150.00 |
| JERROLD WHITFIELD<br>15664 WEST DEVONSHIRE AVENUE<br>GOODYEAR AZ 85395 | 10.00 |
| JERRY BRUCKHART<br>58C PENNY RD<br>HOLTWOOD PA 17532-9603 | 39.00 |
| JERRY BRYAN<br>530 DAVIS ROAD<br>LOCUST GROVE GA 30248 | 3.00 |
| JERRY I TOYAMA<br>501 KUPULAU DR<br>KIHEI HI 96753 | 13.00 |
| JERRY QUARLES<br>2878 WEST WHITE CANYON ROAD<br>QUEEN CREEK AZ 85142 | 1.00 |
| JERRY T ROSE &<br>JANET M ROSE JTWROS<br>9555 LOWER LAKE RD<br>BARKER NY 14012-9660 | 20.00 |
| JERRY THOMAS<br>6314 MORNING LIGHT PLACE<br>FORT COLLINS CO 80528 | 23.00 |
| JERRY W WILEY<br>40 RIVER RUN<br>LAWNSIDE NJ 08045-1158 | 300.00 |
| JERRY WILEY TR FBO 133 MONTICELLO AV<br>LIMITED LIABILITY IND 401K FBO JERRY<br>WILEY TD AMERITRADE CLEARING CUSTODI<br>40 RIVER RUN<br>LAWNSIDE NJ 08045-1158 | 875.00 |
| JERRY Y FENG<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>332 PEACH STREET<br>MONTEREY PARK CA 91755 | 5,000.00 |
| JERRY YEE<br>723 EUCALYPTUS AVE APT 15<br>VISTA CA 92084 | 36.95 |
| JESMEEN KHAN<br>3 FARRINGTON ST<br>FOXBORO MA 02035 | 787.00 |
| JESSE A HARMON<br>13501 RICHIE COURT | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MANASSAS VA 20112-4706 | |
| JESSE BAKER<br>4700 SOUTHHAMPTON DR<br>ISLAND LAKE IL 60042 | 246.00 |
| JESSE BALIDOY<br>5415 E JUSTINE RD<br>SCOTTSDALE AZ 85254 | 200.00 |
| JESSE BRAZIL<br>2400 PACIFIC DR<br>APT C<br>BAKERSFIELD CA 93306 | 13.00 |
| JESSE DAVIS<br>7630 BIG SPRUCE CIR<br>ANCHORAGE AK 99502 | 13.00 |
| JESSE FLOYD BURSON<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>PO BOX 1058<br>SNOWFLAKE AZ 85937-1058 | 112.00 |
| JESSE FLOYD BURSON &<br>GWEN ELIZABETH BURSON<br>JT TEN WROS<br>PO BOX 1058<br>SNOWFLAKE AZ 85937 | 45.00 |
| JESSE G SALERA<br>JUNA SALERA<br>46844 MEADOWVIEW DR<br>SHELBY TWP MI 48317-4157 | 438.00 |
| JESSE HARTMAN<br>6794 188TH STREET<br>SPERRY IA 52650 | 900.00 |
| JESSE KLEIN<br>386 CENTER RD<br>FAIRFIELD ME 04937-3321 | 1.00 |
| JESSE M FRANKLIN<br>300 GREENVIEW DRIVE<br>ROCKY MOUNT VA 24151-2438 | 1.00 |
| JESSE MITCHELL<br>2821 HUDSON ST<br>BALTIMORE MD 21224 | 3.00 |
| JESSE RADILLO<br>6461 WALT ST<br>WESTMINSTER CA 92683 | 3.00 |
| JESSE W ELINE IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>20771 CATTLE DR<br>REDDING CA 96003-7964 | 60.00 |
| JESSICA A MURRAY<br>CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>PO BOX 510189<br>KEALIA HI 96751 | 1.00 |
| JESSICA B FLECHTNER &<br>DONALD D FLECHTNER JT/TIC<br>1 BRIANT DR<br>SUDBURY MA 01776-1382 | 513.00 |
| JESSICA BURNHAM<br>1825 DARTMOUTH DR NE | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALBUQUERQUE NM 87106 | |
| JESSICA DITKOWSKY<br>34 WENMORE RD<br>COMMACK NY 11725-1638 | 25.00 |
| JESSICA GARCIA<br>565 MONTGOMERY RD<br>MONTGOMERY IL 60538 | 1.68 |
| JESSICA HAWLEY<br>185 HAGLE LN<br>ROSEBURG OR 97470 | 10.00 |
| JESSICA M CORTELL<br>6675 SE YAMPO RD<br>AMITY OR 97101-9511 | 25.00 |
| JESSICA METHVIN<br>70 RAQUEL DR NW<br>MARIETTA GA 30064 | 0.96 |
| JESSICA ROBINSON<br>4111 BROOKHILL RD<br>TUSCALOOSA AL 35404 | 3.00 |
| JESSICA SMALLS<br>1710 NORTH BROADWELL AVENUE APT. 1<br>GRAND ISLAND NE 68803 | 13.00 |
| JESSICA TESAURY<br>RUE DE LA PLAINE 34<br>YVERDON-LES-BAINS CH-VD 1400<br>SWITZERLAND | 185.00 |
| JESUS AMAYA<br>1501 CALCUTTA DR SPC 6<br>BAKERSFIELD CA 93307 | 9,955.00 |
| JESUS EDUARDO HERNANDEZ<br>361 N UNIVERSITY DR APT 730<br>PLANTATION FL 33324-2063 | 83.00 |
| JEWEL I HIEBERT<br>65 W RESERVE DR<br>KALISPELL MT 59901-2369 | 50.00 |
| JHALAK NARAYAN TIMILSENA<br>1051 7TH ST<br>CHARLESTON IL 61920 | 2.00 |
| JIAHE WANG<br>25 JAN KARSKI WAY APT D306<br>BOSTON MA 02125 | 78.29 |
| JIAN H LEI TOD<br>333 1ST ST UNIT N101<br>SAN FRANCISCO CA 94105-2688 | 2,000.00 |
| JIAN MA ROLLOVER IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>2035 WINEBERRY DR<br>KATY TX 77450-5512 | 2,000.00 |
| JIAN YANG & CAIPING HUANG JT TEN<br>2523 BANGERT LN<br>NAPERVILLE IL 60564-5927 | 6,000.00 |
| JIANG WU<br>1532 68TH AVE W<br>VANCOUVER BC V6P 2V5 | 7,100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JIE CAO<br>3838 NBRAESWOOD BLVD<br>APT253<br>HOUSTON TX 77025 | 300.00 |
| JIE YANG<br>103 BAY COLONY CT<br>CHAPEL HILL NC 27517-7990 | 400.00 |
| JIGAR TRIVEDI<br>6 BROOKSIDE DRIVE<br>MIDDLEBURY CT 06762 | 642.00 |
| JIHANE TAMRI<br>2147 WHITE PINE CIR A<br>GREENACRES FL 33415 | 1.00 |
| JILL JUDITH JERAULD<br>410 EVERNIA ST APT 317<br>WEST PALM BEACH FL 33401-5433 | 5,400.00 |
| JILL M PATT ROTH IRA<br>JPMS LLC CUST.<br>11262 E ENROSE ST # 9<br>MESA AZ 85207-2257 | 475.00 |
| JILL M RANDOLPH<br>870 WINDLASS CT<br>KISSIMMEE FL 34746 | 100.00 |
| JILL PIPER<br>56 DARNIT RD<br>BUCKFIELD ME 04220 | 5.00 |
| JILL R STAAB ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>12197 S TALLKID CT<br>PARKER CO 80138-8813 | 75.00 |
| JILL VACHHANI<br>R/O IRA E*TRADE CUSTODIAN<br>32 RIDGE RD<br>EDISON NJ 08817-4666 | 54.00 |
| JILLIAN DAWN HUDSON<br>99 COUNTRY CLUB AVE<br>MIRAMICHI NB E1N 4P9<br>CANADA | 3,100.00 |
| JILLIAN HAND<br>137 ABBEY ST<br>MASSAPEQUA PARK NY 11762-3427 | 5.00 |
| JILLIAN N HALE<br>10501 JOLIET AVE<br>LUBBOCK TX 79423 | 13.00 |
| JIM B TAYLOR<br>R/O IRA E*TRADE CUSTODIAN<br>187 JIMMY ORR RD<br>ROAN MOUNTAIN TN 37687-3705 | 238.00 |
| JIM N CEGELNIK AND<br>TRICIA KANNE<br>AS COMMUNITY PROPERTY<br>726 VIA CASITAS<br>GREENBRAE CA 94904-1812 | 174.00 |
| JIM N FONG<br>IRA R/O ETRADE CUSTODIAN<br>110 N. CORDOVA ST.<br>ALHAMBRA CA 91801-2707 | 2,229.00 |
| JIMMIE JACKSON<br>109 PINE STREET<br>PRAIRIE VIEW TX 77446 | 126.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JIMMIE L JACKSON<br>27 VILLAGE RD<br>PRAIRIE VIEW TX 77446 | 12.00 |
| JIMMIE ROBERTS &<br>DEBORAH ROBERTS COMMUNITY PROPERTY<br>5345 W FEDORA AVE<br>FRESNO CA 93722-7145 | 38.00 |
| JIMMY COX IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>226 PENNSYLVANIA AVE<br>ASHEVILLE NC 28806 | 369.00 |
| JIMMY HILL JR<br>4005 WOODLAND DR NW<br>KENNESAW GA 30152 | 1.00 |
| JIMMY JENNINGS TOD<br>1300 CARMEL ST<br>BAKERSFIELD CA 93306-6212 | 5.00 |
| JIMMY LEE BRADLEY IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>5380 PARK SIDE CIR<br>HOOVER AL 35244-5142 | 1,000.00 |
| JIMMY PERALTA<br>195 ADAMS STREET<br>BROOKLYN NY 11201 | 1.00 |
| JIMMY REGULA<br>8846 RUTLEDGE AVE<br>FLUSHING NY 11385 | 3.00 |
| JIN LIU<br>9184 KEYSTONE RIDGE AVE<br>LAS VEGAS NV 89148 | 5,100.00 |
| JING WANG<br>26 PINE GROVE PARK<br>WINCHESTER MA 01890-1134 | 500.00 |
| JING YANG<br>APEX C/F TRADITIONAL IRA<br>6320 CALLE ELEGANTE<br>RANCHO CUCAMONGA<br>CA 91737-3644 | 3,000.00 |
| JINGHAO FENG<br>4818 TRICKLE CREEK DR<br>FULSHEAR TX 77441 | 1.00 |
| JINGJING LONG<br>18582 PASEO PIZARRO<br>IRVINE CA 92603-3330 | 1,000.00 |
| JINGPU WANG<br>7400 CENTER AVE 437<br>HUNTINGTON BEACH CA 92647 | 188.00 |
| JINGYUAN WANG<br>106 CENTRE ST<br>DOVER MA 02030 | 1,250.00 |
| JINTAEK LEE<br>1731 BEACON ST 1011<br>BROOKLINE MA 02445 | 14,000.00 |
| JINWEN CHEN<br>11 OAKMONT CIR | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GLEN MILLS PA 19342 | |
| JISUI ZHANG<br>10 WOLFORD CT<br>WATCHUNG NJ 07069 | 200.00 |
| JITENDER BHARDWAJ<br>1368 VERNON NORTH DR<br>ATLANTA GA 30338-4247 | 15.00 |
| JITENDRA C PATEL TOD<br>3340 WESTFORD CIR SW<br>VERO BEACH FL 32968-6723 | 100.00 |
| JIYING WANG<br>YUHUAQU DONGGANGLU 47 HAO,<br>LANJUNMINGDI B9-102<br>SHIJIAZHUANG CN-HE 050011<br>CHINA | 5,469.00 |
| JL6 HOLDINGS LLC ATTN LAMARTREAL<br>ELLIS CARTER<br>115 HUGHES DR<br>WARNER ROBINS GA 31093 | 1,000.00 |
| JOAN R CARLSEN<br>6241 MORNINGSIDE CIR<br>EDEN PRAIRIE MN 55344-3288 | 1,000.00 |
| JOANA VEIGA<br>237 CRANE CREEK WAY<br>LEXINGTON NC 27295 | 4.50 |
| JOANN TOULOUPIS AND<br>GEORGE TOULOUPIS JTWROS<br>61 OLIVER ST APT 2A<br>BROOKLYN NY 11209-8612 | 27.00 |
| JOANNA FARIAS<br>1305 N COUNCIL AVE<br>ONTARIO CA 91764 | 20.00 |
| JOANNA MARSHALL<br>674 N PEARL ST<br>COLUMBUS OH 43215 | 334.46 |
| JOANNA SPRINGSTEEN<br>1414 68TH STREET<br>WINDSOR HEIGHTS IA 50324 | 3.00 |
| JOANNE DISSAUER<br>3123 EAST OVERLOOK<br>CLEVELAND OH 44118-2439 | 18.53 |
| JOANNE ESTABROOK<br>18490 E PINE VALLEY DR<br>QUEEN CREEK AZ 85142-3623 | 30.00 |
| JOANNE H KIM<br>2340 E. PRINCETON AVE<br>VISALIA CA 93292-5636 | 250.00 |
| JOANNE RITZELLE C WOSKOV<br>DESIGNATED BENE PLAN/TOD<br>3415E BEACON AVE S<br>SEATTLE WA 98144 | 100.00 |
| JOANNE SAYEGH &<br>JAMES SAYEGH JTWROS<br>20 ROCKHILL LANE<br>SCARSDALE NY 10583-1027 | 625.00 |
| JOAO P DOSSANTOS<br>3462 WORTHINGTON AVE | 5,600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NORTH PORT FL 34286-4939 | |
| JOAO P DOSSANTOS<br>3462 WORTHINGTON AVE<br>NORTH PORT FL 34286-4939 | 1,400.00 |
| JOAQUIN ALVAREZ<br>5128 SOUTHEAST 26TH COURT<br>DES MOINES IA 50320 | 30.00 |
| JOAQUIN J JORDI<br>DESIGNATED BENE PLAN/TOD<br>6116 POINSETT WAY<br>POOLER GA 31322 | 15,001.00 |
| JOCELYN AGUIRRE<br>2529 MADDEN AVE APT 1<br>SAN JOSE CA 95116 | 10.11 |
| JOCELYN SCHOTT<br>3200 SUMAC ST<br>FORT COLLINS CO 80526 | 10.00 |
| JODI HOUDE<br>118 BEALLWOOD DR<br>HARLEM GA 30814 | 1.00 |
| JODI WAY<br>219 DANIEL ST APT. 1E<br>HACKENSACK NJ 07601 | 100.00 |
| JODIANE ULYSSE<br>907 COUNTS CREST CIR<br>APOPKA FL 32712 | 5.52 |
| JODY L DAVIS<br>111 HILL ST<br>PILOT MTN NC 27041-8413 | 14.00 |
| JODY PETERSON<br>1221 ORCHARD WAY<br>CHICO CA 95928-6932 | 150.00 |
| JODY R KRUMLAW<br>2245 PLEASANT COLONY DR<br>LEWIS CENTER OH 43035-8821 | 109.00 |
| JOE ARIAS III<br>7301 COMPASS POINT DR<br>ROWLETT TX 75089-5161 | 200.00 |
| JOE GEORGE<br>21605 48TH AVE APT 2A<br>BAYSIDE NY 11364 | 24.00 |
| JOE GUERRERO<br>20210 EAGLE WAY 20210, 209A<br>FORT BLISS TX 79918 | 0.99 |
| JOE H WILSON<br>121 DEARMAN RD<br>BRANDON MS 39042-9707 | 1,000.00 |
| JOEL A PAPPERT<br>2600 ERIAL RD<br>BLACKWOOD NJ 08012-4412 | 2,586,818.00 |
| JOEL CLARA<br>5213 WINDERMERE AVE<br>LOS ANGELES CA 90041 | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOEL CLAY<br>1 BLUE SLIP 19Q<br>BROOKLYN NY 11222 | 3,638.00 |
| JOEL MALDONADO<br>2688 CRATER COURT<br>LAKE MARY FL 32746 | 25.07 |
| JOEL MARTINEZ ASTORGA<br>1276 BRIGHTSIDE ST<br>TULARE CA 93274-7881 | 14.00 |
| JOEL MUGAMBWA<br>11 WATERVIEW DR<br>OSSINING NY 10562-1642 | 190.00 |
| JOEL OWENS<br>1385 BONNER GILBERT RD<br>MACON GA 31220-6912 | 10.00 |
| JOEL ROMAN<br>2253 WATSON AVE BRONX, NY, 10462<br>BRONX NY 10462 | 500.00 |
| JOEL SERBINSKI ROTH IRA TD AMERITRAD<br>INC CUSTODIAN<br>32467 LITTLE CUB RD<br>EVERGREEN CO 80439-6605 | 300.00 |
| JOEL THOMAS<br>3927 HADJES DRIVE<br>LAKE WORTH FL 33467 | 6.00 |
| JOELLE COOPERRIDER<br>356 N AVE 61<br>LOS ANGELES CA 90042 | 20.00 |
| JOESEPH EDMONSON<br>1031 AUSTIN COLONY DR<br>RICHMOND TX 77406 | 5.00 |
| JOEY D DAVENPORT &<br>AMY H DAVENPORT JT TEN<br>7898 WESTBURY CT<br>HENDERSON KY 42420-8957 | 12,000.00 |
| JOEY PARSONS<br>16241 NW 206TH DR<br>HIGH SPRINGS FL 32643 | 508.00 |
| JOHAN GARTZELL<br>1450 MISTY PINES CIRCLE<br>UNIT 204<br>NAPLES FL 34105-2574 | 113.00 |
| JOHAN NICOLAS DIAZ<br>10335 SW 41ST ST<br>MIAMI FL 33165 | 12.00 |
| JOHANNE AUMOITHE<br>1292 E 49TH ST, BROOKLYN, NY 11234, USA<br>BROOKLYN NY 11234 | 16.00 |
| JOHN A COGLIANDRO<br>TOD<br>6 MCKINLEY AVE<br>WALPOLE MA 02081 | 500.00 |
| JOHN A JERNIGAN<br>1301 MULBERRY ST | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MONTGOMERY AL 36106-1132 | |
| JOHN A KERSHNER JR<br>611 BARLETT AVE<br>WOODLAND CA 95695 | 263.00 |
| JOHN A MEEK<br>3549 L OLD CHAMBLEE TUCKER RD<br>ATLANTA GA 30340 | 33.00 |
| JOHN A SMYTHE III<br>612 50TH ST<br>SACRAMENTO CA 95819-3102 | 449.00 |
| JOHN A WARNICK<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>3989 FORTUNE WAY<br>WASHINGTON UT 84780-5520 | 500.00 |
| JOHN ALEXANDER MARTIN<br>225 HUN RD<br>PRINCETON NJ 08540 | 1,000.00 |
| JOHN ALFRED LENOCI<br>6 ELIZABETH ST<br>SHELTON CT 06484 | 125.00 |
| JOHN ANDREW HOLODNAK<br>108 LEONARD ST APT 6A<br>NEW YORK NY 10013-5253 | 1,105.00 |
| JOHN ANTHONY SANTUCCI<br>3938 N PROCTOR CIR<br>ARLINGTON HEIGHTS IL 60004 | 250.00 |
| JOHN B HARNER SR<br>585 BELLCASTLE RD<br>LEXINGTON KY 40505 | 2.00 |
| JOHN B HAVILAND<br>7201 S COLONY DR<br>NASHVILLE TN 37221-3932 | 1,000.00 |
| JOHN B TAUB<br>9009 RICHMOND<br>413<br>HOUSTON TX 77063-4929 | 10.00 |
| JOHN B TAUB JR IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>4112 WOODHEAD ST<br>HOUSTON TX 77098-3610 | 3.00 |
| JOHN BAKER<br>14511 TABOR AVE<br>MAPLE HEIGHTS OH 44137 | 1.00 |
| JOHN BARANSKI<br>201 SE 2ND AVE 1716<br>MIAMI FL 33131 | 5.00 |
| JOHN BERGSTROM<br>ROTH IRA VFTC AS CUSTODIAN<br>14619 RACE ST<br>THORNTON CO 80602-7006 | 19.00 |
| JOHN BISESTO &<br>NARISSA BISESTO JT TEN<br>631 CASTILLA LN<br>BOYNTON BEACH FL 33435-6103 | 100.00 |
| JOHN BLAIR<br>5155 WAYNELAND DR APT F5<br>JACKSON MS 39211 | 25.00 |
| JOHN BLISS<br>122 FAWN DR | 400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GILBERTSVILLE PA 19525-8102 | |
| JOHN BORNTRAGER<br>215 CLEVELAND AVE<br>BELLEVUE KY 41073 | 50.00 |
| JOHN BOWLIN<br>825 W MILLER ST<br>MARENGO IA 52301-1915 | 50.00 |
| JOHN BOYLE<br>773 PUTNAM PIKE<br>CHEPACHET RI 02814 | 2.00 |
| JOHN BREISCH<br>282 GRAZING FIELD DR<br>TUSCALOOSA AL 35405 | 32.00 |
| JOHN BREWSTER<br>122 N BERWICK LN<br>FRANKLIN TN 37069 | 500.00 |
| JOHN BROCK<br>659 HARTFORD DR<br>TUSCALOOSA AL 35406-3100 | 150,000.00 |
| JOHN C GROTH<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>9709 CARSTENS LAKE RD<br>MANITOWOC WI 54220-9541 | 250.00 |
| JOHN C MCCLERNAN &<br>MINDY MCCLERNAN JTWROS<br>4003 S ROCKER RD<br>BUTTE MT 59701-1217 | 20.00 |
| JOHN C MORRIS<br>272 WARD AVE 10-D<br>10-D<br>BORDEN-TOWN NJ 08505-2314 | 90.00 |
| JOHN C NEVINS<br>1365 LILYS CAY CIR<br>VERO BEACH FL 32967 | 500.00 |
| JOHN C OLLERENSHAW<br>902 3RD AVE<br>UTICA NY 13501-3112 | 6,913.00 |
| JOHN CAGNEY<br>4121 LONGMEADOW ROAD<br>DOWNERS GROVE IL 60515 | 28.00 |
| JOHN CASSANDRA<br>141 STOCKINGMILL RD<br>WETHERSFIELD CT 06109-3657 | 125.00 |
| JOHN CAVE<br>13513 DYKELAND RD<br>AMELIA COURT HOUSE VA 23002 | 1,072.50 |
| JOHN CHARLES NELSON ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>11314 S SILVER RIDGE DR<br>SANDY UT 84094-6904 | 400.00 |
| JOHN CHRISTIAN BESMER<br>733 LAKEWOOD BLVD<br>MADISON WI 53704-6048 | 1,158.00 |
| JOHN CHRISTOPHER<br>681 BLUE SAIL DR SE<br>BOLIVIA NC 28422-7755 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOHN CHRISTOPHER RINEHART<br>4045 PENINSULA DR<br>CARLSBAD CA 92010 | 10.00 |
| JOHN CLARK COCHRAN<br>433 DEAVERVIEW RD<br>ASHEVILLE NC 28806-1314 | 146.00 |
| JOHN COSGROVE<br>5 RECINTO<br>IRVINE CA 92620-1868 | 100.00 |
| JOHN COX<br>710 STOKES STORE RD<br>FORSYTH GA 31029-4112 | 17.86 |
| JOHN CYMBAL<br>CHERYL CYMBAL<br>7831 PARMAVIEW LN<br>PARMA OH 44134-6343 | 100.00 |
| JOHN CYMBAL &<br>CHERYL CYMBAL JT TEN<br>7831 PARMAVIEW LN<br>CLEVELAND OH 44134 | 25.00 |
| JOHN D PERRY<br>1 LANGER CIR<br>ST PAUL MN 55118-2134 | 26.00 |
| JOHN DALFERRO<br>14612 CORKWOOD DRIVE, TAMPA, FL, USA<br>TAMPA FL 33626 | 10.50 |
| JOHN DANIELLE<br>215 SHERRY ST<br>EAST ISLIP NY 11730-3427 | 44.00 |
| JOHN DIETRICH<br>7 BARRISTER ST<br>CLIFTON NJ 07013-2665 | 10.00 |
| JOHN DILMUTH<br>2119 FLORINDA STREET<br>SARASOTA FL 34231-4412 | 12,369.62 |
| JOHN DUNN<br>14 DEWEY STREET<br>WATERTOWN MA 02472 | 11.10 |
| JOHN DYLAN FULKS<br>102 RAMBLEWOOD DR<br>BLYTHEVILLE AR 72315-7237 | 25.00 |
| JOHN E COKER<br>1265 EAGLEWOOD DR<br>VIRGINIA BCH VA 23454-5658 | 450.00 |
| JOHN E LAFFITTE<br>1301 EL CAMINO AVE<br>UNIT 19<br>SACRAMENTO CA 95815-2604 | 100.00 |
| JOHN E SIELER &<br>KIMBERLY K SIELER JTWROS<br>13716 160TH AVENUE SE<br>RENTON WA 98059-6818 | 250.00 |
| JOHN E SMITH<br>814 WALNUT ST<br>OWENSBORO KY 42301-2174 | 11,918.00 |
| JOHN E SOLAN<br>37 IRVING AVE<br>ENGLEWD CLFS NJ 07632-1435 | 17.00 |
| JOHN EAST<br>R/O IRA E*TRADE CUSTODIAN<br>3041 W LEEWARD WAY<br>OXNARD CA 93035-2416 | 600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOHN EICHELSDORFER<br>46 WENTWORTH RD<br>BEDMINSTER NJ 07921-2009 | 250.00 |
| JOHN ERIC THOMAS<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3515 N 61ST STREET<br>MILWAUKEE WI 53216 | 3.00 |
| JOHN EUBANK<br>2121 W CARY ST<br>RICHMOND VA 23220 | 4.00 |
| JOHN F ACOCELLA<br>3-09 SUMMIT AVE<br>FAIR LAWN NJ 07410-2042 | 50.00 |
| JOHN F CROSSEN JR<br>195 WHISPERING LN<br>MONTOURSVILLE PA 17754-7659 | 100.00 |
| JOHN F DECOU<br>9 BELLO ST<br>LA PLACE LA 70068-8406 | 1,250.00 |
| JOHN FACIANE<br>2225 BARBE CT<br>LAKE CHARLES LA 70601 | 72.77 |
| JOHN FERRARO<br>10 JOSEPH AVE<br>BETHPAGE NY 11714-5104 | 420.00 |
| JOHN G DUNCAN<br>402 OLD TOWNE ROAD<br>LOUISVILLE KY 40214-4313 | 25.00 |
| JOHN GALIANI<br>97 SAXONY DR<br>TRUMBULL CT 06611 | 23.00 |
| JOHN GILDEA OR<br>GWENDOLYN L GILDEA AS TTEES<br>JOHN & GWENDOLYN GILDEA LIV TR<br>U/A DTD 11-5-15<br>14212 N GIANT SAGUARO PL<br>ORO VALLEY AZ 85755-8582 | 2,000.00 |
| JOHN GLENN KELLEY<br>3329 THELMA DR<br>TOLEDO OH 43613 | 35.00 |
| JOHN GUY CARLASARE AND<br>RHONDA P CARLASARE JT TOD<br>831 RIVER RTE<br>MAGNOLIA SPGS AL 36555-9737 | 344.00 |
| JOHN H ASSEFF<br>P O BOX 7<br>GLOSTER LA 71030-0007 | 1,000.00 |
| JOHN H LINNEY IRA TD AMERITRADE INC<br>CUSTODIAN<br>4285 FRYING PAN RD<br>BASALT CO 81621 | 50.00 |
| JOHN H MATTOS<br>PO BOX 1237<br>KEKAHA HI 96752-1237 | 800.00 |
| JOHN H RENAUD<br>17442 QUEEN ANN LN<br>TINLEY PARK IL 60477-7881 | 1,000.00 |
| JOHN HENRY BROAD HEAD<br>1865 PAINIER CIR<br>PETALUMA CA 94954 | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOHN J DUSTON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1936 MCCOOL FOREST LN<br>COLLIERVILLE TN 38017 | 203.00 |
| JOHN J KEAWEHAWAII<br>47-209 AHAOLELO RD<br>KANEOHE HI 96744 | 100.00 |
| JOHN J SAWYER<br>32 THORN ST<br>CARBONDALE PA 18407-1772 | 63.00 |
| JOHN J UNDERWOOD<br>KIM A UNDERWOOD<br>JT TEN/WROS<br>-TOD-<br>88308 258TH ST<br>AUSTIN MN 55912-7341 | 69.00 |
| JOHN JAMES MALFETTONE<br>17 SQUIRE CT<br>TRUMBULL CT 06611-2502 | 1,069.00 |
| JOHN JEFFREY SMITH<br>23 E KUPSCH ST<br>SAYREVILLE NJ 08872-1110 | 250.00 |
| JOHN JUSTICE<br>44 CHRISTIANA STREET<br>NORTH TONAWANDA NY 14120 | 1.00 |
| JOHN K GOLEMBESKI<br>38 HEATHER HILL DR<br>MARSHFIELD MA 02050-5937 | 22,550.00 |
| JOHN K GOLEMBESKI C/F<br>TOMAS JOHN DEWARE UTMA/MA<br>UNTIL AGE 21<br>38 HEATHER HILL DR<br>MARSHFIELD MA 02050-5937 | 1,600.00 |
| JOHN K O'KEEFFE &<br>EILEEN M O'KEEFFE JT WROS<br>TOD<br>42706 CHISHOLM DR<br>BROADLANDS VA 20148-4164 | 4.00 |
| JOHN K. HARMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>135 CALLE EL JARDIN UNIT 104<br>UNIT 104<br>ST. AUGUSTINE FL 32095 | 1,000.00 |
| JOHN KASTANES<br>8147 N MILWAUKEE AVE<br>NILES IL 60714 | 351.00 |
| JOHN KERMIT DAVIS JR. &<br>BETTY CHOATE DAVIS JT TEN<br>3848 MAJESTIC OAKS<br>OXFORD MS 38655-8143 | 2,500.00 |
| JOHN KOVATCH<br>1059 THUNDER HILL ROAD<br>LINCOLN UNIVERSITY PA 19352 | 1.99 |
| JOHN L ALBRECHT &<br>RUTH M ALBRECHT JTWROS<br>9454 FOOTHILLS CT<br>BRENTWOOD TN 37027-8638 | 63.00 |
| JOHN L KETCHUM &<br>DONNIE FINLEY-KETCHUM JT WROS<br>103 LOUANN DR<br>MOUNTAIN HOME AR 72653-4273 | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOHN L LINER<br>4933 SW 10TH LN<br>GAINESVILLE FL 32607-3874 | 100.00 |
| JOHN L WHYATT<br>717 PEREGRINE DR<br>NORMAN OK 73072-8117 | 100.00 |
| JOHN LEE GREGG IV<br>30360 SOUTHAMPTON BRIDGE<br>SALISBURY MD 21804 | 330.00 |
| JOHN LETERIA JR<br>620 ROLLINS ST<br>MISSOULA MT 59801 | 20.00 |
| JOHN M CHERRY TOD<br>11014 SW 11TH PL<br>FORT LAUDERDALE FL 33324-4116 | 45.00 |
| JOHN M SHEEHAN<br>1931 13TH ST<br>PORT TOWNSEND WA 98368-8223 | 25.00 |
| JOHN M SORVILLO<br>47 MAPLE AVENUE #1001<br>SUDBURY MA  01776 | 105.00 |
| JOHN MACKEY<br>14 GOODWIN STREET<br>NIANTIC CT 06357 | 232.00 |
| JOHN MALLORY IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>4550 WARWICK BLVD<br>APT 813<br>KANSAS CITY MO 64111-1184 | 313.00 |
| JOHN MANCINO<br>160-16 79TH ST<br>HOWARD BEACH NY 11414 | 4.00 |
| JOHN MANGINI<br>6 LARCHMONT CIR<br>ANDOVER MA 01810-4225 | 176.00 |
| JOHN MARREN<br>246 BESAME CT<br>LAS VEGAS NV 89138-4629 | 100.00 |
| JOHN MCCARTY<br>2211 SOUTH MICHIGAN AVENUE<br>CALDWELL ID 83605 | 4.00 |
| JOHN MCLELLAN<br>2449 HYPERION AVE 100<br>LOS ANGELES CA 90027 | 32.00 |
| JOHN MERTON SAMUELSON<br>JOAN SHACKELFORD-SAMUELSON<br>421 BIDDLE AVE<br>WYANDOTTE MI 48192-2703 | 500.00 |
| JOHN MICHAEL NARCISE<br>DESIGNATED BENE PLAN/TOD<br>5007 HARVARD TERRACE<br>SKOKIE IL 60077 | 20.00 |
| JOHN MICHAEL ROWE &<br>SHARON N ROWE JT TEN<br>115 BANK ST<br>WALLACE ID 83873-2151 | 24,100.00 |
| JOHN MICHAEL ROWE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>115 BANK ST<br>WALLACE ID 83873-2151 | 5,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOHN MOSE ROBERTS JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1960 DIAMOND CREEK DR<br>COLORADO SPRINGS CO 80921 | 500.00 |
| JOHN MOUNSEY<br>483 ONEILL ST<br>DUBUQUE IA 52001-1252 | 78.57 |
| JOHN MUELLER &<br>MELANIE BEAR TEN/COM<br>201 WILLOWCREST<br>ROCKWALL TX 75032 | 401.00 |
| JOHN MYERS<br>12043 GILES STREET<br>LAS VEGAS NV 89183 | 9.34 |
| JOHN MYRICK<br>1001 HAMILTON AVENUE, E<br>WYNNE AR 72396 | 3.00 |
| JOHN N BOWERS<br>4108 MURPHY RD<br>NASHVILLE TN 37209-4744 | 10.00 |
| JOHN N MUNSEY JR<br>IRA VFTC AS CUSTODIAN<br>SEP ACCOUNT<br>14115 SAINT MARYS LN<br>HOUSTON TX 77079-3212 | 1,063.00 |
| JOHN NORMAN FAIGLE JR<br>KIMBERLY D BREGER<br>77 EXETER ST APT 2402<br>BOSTON MA 02116-3530 | 1,350.00 |
| JOHN NWANKWO<br>1300 HIAWATHA ST<br>MINOT ND 58701 | 1,113.00 |
| JOHN O BOOCHEVER<br>5011 OVERLOOK RD NW<br>WASHINGTON DC 20016-1911 | 500.00 |
| JOHN O FLEETHAM<br>20103 ROSE FAIR CT<br>KATY TX 77450-5253 | 15.00 |
| JOHN P FLEMING<br>CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>4978 N GRANDVIEW DR<br>PEORIA HEIGHTS IL 61616 | 19.00 |
| JOHN P GRIFFING<br>908 S. SHENANDOAH ST<br>#203<br>LOS ANGELES CA 90035-1981 | 100.00 |
| JOHN P MATONIS<br>R/O IRA E*TRADE CUSTODIAN<br>2 PATERSON RD.<br>LEBANON NJ 08833-3036 | 170.00 |
| JOHN P MURPHY (IRA)<br>WFCS AS CUSTODIAN<br>65 SEA ISLAND DR<br>NEWPORT BEACH CA 92660-5136 | 250.00 |
| JOHN PAUL OLIVEIRA<br>208 MAR MONTE AVE<br>WATSONVILLE CA 95076 | 24.00 |
| JOHN PAYNE<br>17 LOURDES AVENUE 1 | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BOSTON MA 02130 | |
| JOHN PHILLIPS<br>67 HIGHLAND AVE<br>MASSENA NY 13662 | 1,319.65 |
| JOHN Q ZHANG TR FBO<br>JOHN Q ZHANG MPPP FBO JOHN Q ZHANG<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>50 UNION ST<br>NEWTON CENTER MA 02459-2223 | 2,700.00 |
| JOHN R HAMILTON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>20 MOUNT TENAYA DR<br>SAN RAFAEL CA 94903 | 2,000.00 |
| JOHN R HARKINS<br>3017 COURT AVE<br>ERIE PA 16506 | 100.00 |
| JOHN RANSOM<br>7907 MOUNT WOODLEY PLACE<br>ALEXANDRIA VA 22306 | 0.67 |
| JOHN RAYMONDS<br>4 MASON HILL RD<br>WARREN NJ 07059-6944 | 1,137.00 |
| JOHN RICE<br>7124 SUMMERSET DRIVE<br>BENBROOK TX 76126 | 50.00 |
| JOHN ROBERT BLANCHETTE ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>STE 57<br>HARDWICK MA 01037-9716 | 1,000.00 |
| JOHN ROBERT BROWN III & TARA<br>ASHLEY BROWN JT TEN<br>20888 W 108TH ST<br>OLATHE KS 66061-3210 | 75.00 |
| JOHN ROY ROBINSON<br>4714 110TH ST<br>LUBBOCK TX 79424-7335 | 2,000.00 |
| JOHN S DOBBS JR &<br>DAYNA A DOBBS JTWROS<br>116 FAWN DR<br>GILBERTSVILLE PA 19525-8102 | 19,170.00 |
| JOHN S MANFREDI<br>302 E 19TH ST APT 2A<br>NEW YORK NY 10003-2889 | 1,190.00 |
| JOHN S POINDEXTER III<br>1221 HYDE LANE<br>RICHMOND VA 23229 | 2,125.00 |
| JOHN S RICK<br>SEP IRA E*TRADE CUSTODIAN<br>3215 OAK VIEW LANE<br>MORGAN HILL CA 95037-6909 | 500.00 |
| JOHN SANMUGANATHAN<br>11 MAGDALAN CRES<br>RICHMOND HILL ON L4E 0N4 | 400.00 |
| JOHN SCALA<br>395 STILES CT<br>POMPTON LAKES NJ 07442 | 10.00 |
| JOHN SHAMMAH<br>77 WILTON ST | 6.85 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NEW HYDE PARK NY 11040 | |
| JOHN SHIELDS<br>5001 RIDGE RD PO203<br>EAST WILLIAMSON NY 14449 | 0.01 |
| JOHN SHROCK<br>5301 AMBER VALLEY PKWY S 25<br>FARGO ND 58104 | 20.00 |
| JOHN SINAGRA<br>6520 GRAY JUNIPER AVE<br>LAS VEGAS NV 89130 | 25.00 |
| JOHN SOMERS<br>1515 COLUMBINE DR<br>EAST LANSING MI 48823-1919 | 50.00 |
| JOHN STEPHEN MANFREDI<br>302 E 19TH ST 2A<br>NEW YORK NY 10003 | 277.00 |
| JOHN STUART<br>2815 HARRISON AVE<br>ORLANDO FL 32804 | 1.00 |
| JOHN T NEIDHART ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>18 HIDDEN VALLEY LN<br>BALLSTON LAKE NY 12019-9342 | 3,825.00 |
| JOHN THOMAS MARINO<br>41700 LAVERNE LN<br>LEONARDTOWN MD 20650-4743 | 1,200.00 |
| JOHN VANG<br>2021 ROBIN HOOD LN<br>MERCED CA 95340 | 40.00 |
| JOHN W CURRIE<br>5806 241ST ST SW<br>MOUNTLAKE TER WA 98043-5439 | 13.00 |
| JOHN W HOLTMAN<br>40 SAWYER AVE<br>DORCHESTER MA 02125-3667 | 15.00 |
| JOHN W HUFFMAN<br>22 OVERBROOK DR<br>SAINT LOUIS MO 63124-1457 | 1.00 |
| JOHN WADE SIMMONS ESQ<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3253 CLUB BREEZE DR<br>MEMPHIS TN 38125 | 900.00 |
| JOHN WICHMANN<br>2950 SADDLEBROOK GLEN DR<br>CUMMING GA 30041-9331 | 10.00 |
| JOHN WILLIS<br>53 SILVERSIDE DR<br>WARRENTON GA 30828-2653 | 121.00 |
| JOHN YUM<br>330 S HARVARD BLVD<br>305<br>LOS ANGELES CA 90020-6314 | 1.00 |
| JOHNATHAN DRAFTS<br>221 WHITE OLEANDER DRIVE<br>LEXINGTON SC 29072 | 7.64 |
| JOHNATHAN JONES | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 305 PACIFIC ST 1<br>PATERSON NJ 07503 | |
| JOHNATHAN M CURRY AS CUST FOR<br>CHARLIZE CURRY UTMA CA<br>4527 CORONADO DR<br>OCEANSIDE CA 92057-4252 | 9.00 |
| JOHNATHAN MICHAEL CURRY AS CUST<br>FOR CHRISTIAN MICHAEL CURRY UTMA<br>CA<br>4527 CORONADO DR<br>OCEANSIDE CA 92057-4252 | 12.00 |
| JOHNATHAN SHAW<br>8111 MEADOWMOOR COVE<br>MEMPHIS TN 38125 | 6.00 |
| JOHNATHON CASHEN<br>3141 DOUGLAS HWY<br>JUNEAU AK 99801 | 64.00 |
| JOHNATHON SILVA<br>4657 ELIOT ST<br>DENVER CO 80211 | 9.00 |
| JOHN-DAVID WHELIHAN<br>1836 BANKSTON DR<br>TRACY CA 95304 | 0.35 |
| JOHNNIE M ALDRIDGE & ADRIANA G<br>ALDRIDGE JT TEN<br>4619 GRAPHITE CREEK RD<br>JURUPA VALLEY CA 91752-5058 | 400.00 |
| JOHNNY C LEI ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>319 S CHANDLER AVE<br>APT A<br>MONTEREY PARK CA 91754-3276 | 15.00 |
| JOHNNY CAVALIERO C/F<br>ARI J CAVALIERO UTMA/NY<br>444 EAST 86TH STREET<br>APT PH-A<br>NEW YORK NY 10028-6458 | 9.00 |
| JOHNNY MCGREW<br>725 WINTER HAVEN ST<br>ANCHORAGE AK 99504 | 4.00 |
| JOHNNY N SANDERS<br>975 REDTAIL DR<br>CORONA CA 92879-8898 | 166.00 |
| JOHNNY PALLA<br>4465 W OAST HIGHWAY<br>NEWPORT BEAH CA 92663 | - |
| JOHNNY R WARE<br>6328 11TH AVE<br>LOS ANGELES CA 90043-4004 | 24.00 |
| JOHNNY SMITH<br>2461 LAMAR PLACE NORTH<br>HERNANDO MS 38632 | 1.00 |
| JOHN-PAUL MCCAFFREY<br>40 SHEPPARD LANE<br>STONY BROOK NY 11790-3335 | 58.00 |
| JOHNSON VARGHESE | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 156 PLEASANT ST<br>LEXINGTON MA 02421 | |
| JOHNSTON EWING<br>2753 N IDA LINDSEY DR 7<br>FAYETTEVILLE AR 72703 | 13.00 |
| JOHNY CURBELO<br>628 JACKSON AVE<br>ROSELLE NJ 07203 | 470.00 |
| JOHNY DELVAR<br>1550 NW 7TH LN<br>POMPANO BEACH FL 33060 | 10.00 |
| JOLINA JAZWINSKI<br>553 SHIRLEY AVE<br>FRANKLIN LAKES NJ 07417 | 105.00 |
| JOLLY E GEORGE<br>4297 LOOKING GLASS PL<br>SANFORD FL 32771-3957 | 10.00 |
| JON E HEBDA<br>ROTH IRA E*TRADE CUSTODIAN<br>5619 CEDARWOOD ST NE<br>PRIOR LAKE MN 55372-1325 | 25.00 |
| JON L WILLETT<br>3292 SHARI WAY<br>SPARKS NV 89431-1460 | 25.00 |
| JON M LANGFORD &<br>SUSAN O LANGFORD JTWROS<br>2 PINEHURST ST<br>ABILENE TX 79606-5121 | 810.00 |
| JON MORRIS<br>1604 3RD ST<br>BOONE IA 50036 | 220.00 |
| JON NICHOLLS<br>612 PERKINS ST<br>FORT BENNING GA 31905 | 2.73 |
| JON NUNLEY<br>R/O IRA VFTC AS CUSTODIAN<br>8630 N 15TH DR<br>PHOENIX AZ 85021-4302 | 188.00 |
| JON O NUNLEY<br>8630 N 15TH DR<br>PHOENIX AZ 85021-4302 | 12.00 |
| JON P COOK<br>11213 28TH AVE SW<br>BURIEN WA 98146 | 100,000.00 |
| JON REARDON<br>56 GOLDEN GATE CIRCLE<br>NAPA CA 94558 | 18.00 |
| JON WENZEL<br>ROTH IRA VFTC AS CUSTODIAN<br>7 KNOWLE LN<br>BELLA VISTA AR 72714-6318 | 1,300.00 |
| JONAH DEVERA<br>106 CASTLE CT<br>LUFKIN TX 75901-4411 | 111.00 |
| JONATHAM YOUNG<br>5680 TRADEWIND DRIVE | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PORTAGE MI 49024 | |
| JONATHAN ALLRED<br>370 NORTH 800 EAST<br>GENOLA UT 84655 | 700.00 |
| JONATHAN ARIAS OROZCO<br>13217 AURORA DR 57<br>EL CAJON CA 92021 | 10.00 |
| JONATHAN AVILA<br>3856 UNIVERSITY DR<br>FAIRFAX VA 22030 | 40.00 |
| JONATHAN BATTIN<br>1015 WOODRIDGE DR<br>BREAUX BRIDGE LA 70517 | 17.00 |
| JONATHAN BIGGINS<br>418 PLEIADES PL<br>CORPUS CHRISTI TX 78418 | 50.00 |
| JONATHAN BOYES<br>825 MARISA RIDGE<br>DUBUQUE IA 52001 | 1.00 |
| JONATHAN BRETT FOSTER<br>61 REVERE ST APT 3<br>BOSTON MA 02114 | 100.00 |
| JONATHAN BROWNING MD<br>13844 IBIS POINT BLVD<br>JACKSONVILLE FL 32224 | 3.00 |
| JONATHAN CALLAHAN<br>5753 N 7TH ST<br>FRESNO CA 93710 | 100.00 |
| JONATHAN DANIEL PAYNE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3572 SHADOWTREE LN<br>CHICO CA 95928 | 2,000.00 |
| JONATHAN DESOUZA-SILVA<br>331 SUSSEX STREET 1<br>HARRISON NJ 07029 | 0.45 |
| JONATHAN DITTMAR IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>4802 RIVEREDGE DR<br>PEACHTREE CORNERS GA 30096 | 1,000.00 |
| JONATHAN FERRO<br>3 LOCKWOOD DR<br>BRIDGEWATER TOWNSHIP NJ 08807 | 100.00 |
| JONATHAN GIRARD<br>1788 RUE FAY<br>SAGUENAY QC G7S 2N8<br>CANADA | 216.00 |
| JONATHAN GOLDEN<br>1706 BROOKE CT<br>KEARNEY MO 64060 | 0.31 |
| JONATHAN H ROBERTS<br>ROTH IRA VFTC AS CUSTODIAN<br>113 MANCHAUG ST | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DOUGLAS MA 01516-2101 | |
| JONATHAN HERRING<br>4857 KINGS RIDGE BLVD<br>BOULDER CO 80301-5434 | 57.00 |
| JONATHAN HORAK<br>2800 N PINE GROVE AVE UNIT 5E<br>CHICAGO IL 60657-6148 | 63.00 |
| JONATHAN MEDINA<br>19103 ALLINGHAM AVE<br>CERRITOS CA 90703 | 1,450.00 |
| JONATHAN MICHAEL SANTANGELO TOD<br>609 AUDUBON PLACE CT<br>MANCHESTER MO 63021-4305 | 200.00 |
| JONATHAN NEAL FLINKER BENEFICIARY<br>IRA OF LILA FLINKER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>16 HILL ST APT 3<br>SAN FRANCISCO CA 94110-2308 | 300.00 |
| JONATHAN P STONE<br>ELIZABETH LASKARIS STONE<br>26 GLENDALE DR<br>DANVERS MA 01923-1539 | 700.00 |
| JONATHAN P WHITE<br>36 HILLSIDE AVE<br>PLEASANTVILLE NY 10570-1934 | 125.00 |
| JONATHAN PRINTERS JR<br>100 N SANTA ROSA ST 727<br>SAN ANTONIO TX 78207 | 1.00 |
| JONATHAN R DEELEY<br>11667 FAIRMONT PL<br>IJAMSVILLE MD 21754-9140 | 1,000.00 |
| JONATHAN REED<br>102 CENTER ST<br>BOLIVAR PA 15923 | 2.00 |
| JONATHAN REYES<br>16055 N STATE HWY16 #20<br>POTEET CA 78065 | 70.00 |
| JONATHAN RYAN TWETEN<br>3816 N 37TH ST<br>TACOMA WA 98407-6118 | 5.00 |
| JONATHAN SHANEE<br>1608 EAST ELM TERRACE<br>OLATHE KS 66062 | 60.00 |
| JONATHAN SPARKS<br>316 YELLOWSTONE DR<br>VACAVILLE CA 95687 | 100.00 |
| JONATHAN T STUMP<br>1540 E CYRENE DR<br>CARSON CA 90746-3102 | 1.00 |
| JONATHAN THOMAS O'BRIEN<br>4300 MARTHA AVE APT 6M<br>BRONX NY 10470-2051 | - |
| JONATHAN WILLIAM GROSS<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>4725 STONEY BRANCH DR<br>CHARLOTTE NC 28216-6611 | 75.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JONATHAN WINN<br>2345 JUNIPER AVE<br>FAIRFIELD IA 52556 | 143.00 |
| JONATHAN WRIGHT<br>8929 CRAIG DR<br>OVERLAND PARK KS 66212 | 2.00 |
| JONATHAN ZENKE<br>415 CHRISTIE STREET<br>OTTAWA IL 61350 | 0.79 |
| JONATHON SEVERS<br>11 SHASTA DR<br>RIO VISTA CA 94571 | 124.00 |
| JONATHON W BROWN<br>6350 S HAVANA ST APT 831<br>ENGLEWOOD CO 80111-5657 | 3.00 |
| JONG SOOK SUSAN SONG<br>17587 NW BLACKTAIL DR<br>PORTLAND OR 97229-7360 | 1,100.00 |
| JONTAE CLARDY<br>16416 8TH AVE SW<br>BURIEN WA 98166 | 10.00 |
| JORDAN BAKER<br>183 MT AUBURN ST SUITE 14<br>WATERTOWN MA 02472 | 0.96 |
| JORDAN C FLOWERS<br>6302 ELGIN AVE APT 100<br>LUBBOCK TX 79413 | 1.00 |
| JORDAN CARTER<br>1055 WYLIE SPRINGS CIR 312<br>CLOVER SC 29710 | 4.00 |
| JORDAN DE LOS SANTOS<br>3339 BANDELL DR<br>HOUSTON TX 77045 | 5.02 |
| JORDAN DUNN<br>1206 QUAIL LAKE BOULEVARD<br>DESTIN FL 32541 | 6.00 |
| JORDAN FULLER<br>344 SUNWARD DR<br>HENDERSON NV 89014 | 6.00 |
| JORDAN GOLD<br>2525 CANDYTUFT DR<br>JAMISON PA 18929 | 900.00 |
| JORDAN HARPER<br>542 CRESTWOOD VIEW<br>BLAIRSVILLE GA 30512 | 160.00 |
| JORDAN HINES<br>1401 PARK 33 BOULEVARD 1501<br>GOSHEN IN 46526 | 15.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JORDAN ROSHELLE SALLEY<br>PO BOX 192503<br>DALLAS TX 75219-8521 | 327.00 |
| JORDAN SCOTT<br>366 CRYSTAL MOUNTAIN ROAD 609<br>GIRDWOOD AK 99587 | 42.37 |
| JORDAN THOMPSON<br>6 MADISON STREET<br>B1<br>MOUNT VERNON NY 10550-3627 | 3.73 |
| JORDAN VESELY<br>224 BAILEY DR<br>LOUISA VA 23093 | 380.00 |
| JORDAN X CHANDLER<br>8625 WALES CT<br>GAINESVILLE VA 20155 | 63.00 |
| JORGE ALMEIDA<br>67 ELMONT PL<br>COLONIA NJ 07067 | 1.00 |
| JORGE BALTAZAR<br>616 ANFIELD LOOP<br>LAREDO TX 78045 | 1.00 |
| JORGE FLORES<br>17422 BOULAY ST<br>LA PUENTE CA 91744 | 103.00 |
| JORGE LUIS CHACON & INDIRA CHACON<br>JT TEN<br>1650 SW 27TH TER<br>FORT LAUDERDALE FL 33312-3932 | 100.00 |
| JORGE ORTIZ &<br>NEISA WALKER JT TEN<br>EST DE SAN FERNANDO<br>E3 CALLE 6<br>CAROLINA PR 00985-5217 | 1.00 |
| JORGE RAMIREZ<br>441 6TH ST SE<br>NAPLES FL 34117 | 80,014.00 |
| JORGE RODOLFO RUDELLI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>148 CHELSEA AVE<br>LONG BRANCH NJ 07740 | 15,300.00 |
| JORITO CABADING<br>4845 HAINES CIRCLE<br>ORLANDO FL 32822 | 150.00 |
| JORY HUIE<br>103 KALINA STREET<br>FORT POLK LA 71459 | 20.00 |
| JOSE A MENA<br>7532 LAYTONIA DR<br>GAITHERSBURG MD 20877-3837 | 100.00 |
| JOSE A PEREZ BARBONI<br>LA ALAMEDA, BETANIA<br>CALLE 63G, CASA 124.<br>PANAMA PA-8 0819 | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PANAMA | |
| JOSE ADAMES<br>1539 S JEFFERSON ST<br>ALLENTOWN PA 18103 | 100.00 |
| JOSE ALMEIDA<br>495 NORTH 1100 EAST 1797<br>BEAVER UT 84713 | 100.00 |
| JOSE AMADOR<br>315 DOUGLAS AVE<br>GRANDVIEW WA 98930 | 14.21 |
| JOSE CABRERA<br>6031 NORTHCREST VILLAGE WAY<br>SPRING TX 77388-6919 | 80.00 |
| JOSE CANDELARIO<br>1766 BOLIVAR STREET<br>POMONA CA 91766 | 1,139.00 |
| JOSE CASTANEDA<br>15431 S BRENTWOOD ST<br>CHANNELVIEW TX 77530 | 6,512.00 |
| JOSE CASTANEDA<br>261 EAST 69TH WAY<br>LONG BEACH CA 90805 | 222.00 |
| JOSE CUNHA<br>1822 ST CLAIRE AVE<br>EDINBURG TX 78539 | 11.71 |
| JOSE E GUADAMUZ<br>2477 CAMERON DR<br>UNION CITY CA 94587-1868 | 41.00 |
| JOSE FLORES<br>2044 BLUNT LANE<br>ALEXANDRIA VA 22303 | 1,000.00 |
| JOSE L FERNANDEZ ROTH IRA<br>JPMS LLC CUST.<br>2550 SOUTHBEND RD<br>CLOVER SC 29710-7651 | 4.00 |
| JOSE L GONZALEZ<br>JOSE L GONZALEZ<br>URB SANTA CLARA<br>EMAJAGUA P11<br>GUAYNABO PR 00969-6823 | 188.00 |
| JOSE L HERRERA JR<br>235 MENTEL TER<br>PT CHARLOTTE FL 33952-8341 | 12.00 |
| JOSE L SALAZAR<br>627 RURAL ST<br>EMPORIA KS 66801-2765 | 39.00 |
| JOSE L ZARAGOZA<br>3732 JUSTICE CIRCLE<br>IMMOKALEE FL 34142-2323 | 6.00 |
| JOSE M NODA<br>15020 GREYMONT DRIVE<br>CENTREVILLE VA 20120 | 100.00 |
| JOSE M OTERO &<br>STEPHANIE P OTERO JTWROS | 1,688.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 36 BURNING TREE RD GREENWICH CT 06830-3533 | |
| JOSE M VARGAS ROTH IRA E*TRADE CUSTODIAN 3656 EAST 28TH STREET HIGHLAND CA 92346-1909 | 50.00 |
| JOSE MAJANO 333 PARK HALL S LAUREL MD 20724 | 2.00 |
| JOSE MARISCAL 123-12 18TH AVENUE COLLEGE POINT NY 11356 | 260.00 |
| JOSE MORAN 189 ABBINGTON CT APT B301 WILKESBORO NC 28697 | 2.00 |
| JOSE MORENO 3878 SKOFSTAD ST RIVERSIDE CA 92505 | 38.42 |
| JOSE PEDRAZA 2301 GUERRERO ST. LAREDO TX 78043 | 10.00 |
| JOSE PENA 4417 GARDEN DR KNOXVILLE TN 37918 | 8.00 |
| JOSE PEREZ 1611 WEST YUMA STREET PHOENIX AZ 85007 | 838.56 |
| JOSE RAZO 8502 LAMPPOST LANE HOUSTON TX 77064 | 100.00 |
| JOSE RIVERA 10681 EAST CLIFFROSE LANE FLORENCE AZ 85132 | 20.00 |
| JOSE SERRA RUA DO PINHAL N 21 CASA NOVA ERICEIRA PT-11 2655-425 PORTUGAL | 50.00 |
| JOSE TAVARES 766 W HAWTHORNE ST BLOOMINGTON CA 92316 | 410.00 |
| JOSE TELLEZ 30183 W LOS ANGELES ST SHAFTER CA 93263 | 200.00 |
| JOSE TOLEDO 8941 SW 152ND CT MIAMI FL 33196 | 4.00 |
| JOSE VELEZ COLON 825 MARSHALL STREET 528 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| REDWOOD CITY CA 94063 | |
| JOSEFINA C PATAGUE<br>93 E LEGACY DR<br>MTN HOUSE CA 95391-1051 | 100.00 |
| JOSEPH A PAPA JR<br>11 PAR CIRCLE<br>ALBANY NY 12208 | 1,000.00 |
| JOSEPH A SNIEZEK IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1412 GARNER RD<br>EDINBURG PA 16116 | 63.00 |
| JOSEPH A WALSH JR<br>4 ELM PLACE<br>MASTIC NY 11950-2704 | 100.00 |
| JOSEPH ANDREWS<br>40 RIDGEWAY RD<br>EASTON CT 06612-1718 | 415.00 |
| JOSEPH ANTHONY CASAS<br>275 CROMWELL DR<br>SAN ANTONIO TX 78228-3102 | 35.00 |
| JOSEPH B DUBE<br>274 LIONS MOUTH ROAD<br>AMESBURY MA 01913-5318 | 700.00 |
| JOSEPH B HICKS<br>38257 KEENWIK ROAD<br>KEENWIK ON THE BAY<br>SELBYVILLE DE 19975-4359 | 250.00 |
| JOSEPH BASSETT<br>22125 WEST MEADE LANE<br>BUCKEYE AZ 85326 | 21.28 |
| JOSEPH BENJAMIN PALERMO<br>PAULA ANN SANTO<br>MICHAEL JOSEPH PALERMO<br>646 PATTERSON AVE<br>FRANKLIN SQ NY 11010-4106 | 2,625.00 |
| JOSEPH BOLOGNA<br>6630 RICHFIELD PKWY 325<br>RICHFIELD MN 55423 | 20.00 |
| JOSEPH BRYAN SCHAFER CUST FOR<br>KIERAN JOSEPH SCHAFER UMAUTMA<br>UNTIL AGE 21<br>53 BOOTH HILL RD<br>SCITUATE MA 02066 | 100.00 |
| JOSEPH C BALLARD &<br>LINDA L BALLARD JT TEN<br>1102 STANFIELD POINT RD<br>UNIT A<br>GAUTIER MS 39553 | 21,800.00 |
| JOSEPH C BERNARD<br>225 SOUTH 18TH STREET<br>UNIT 1504<br>PHILADELPHIA PA 19103-6184 | 125,000.00 |
| JOSEPH C FORREST ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>594 KISMET RD<br>PHILADELPHIA PA 19115-1103 | 1.00 |
| JOSEPH C HALL TOD<br>20433 COUNTRY CLUB DR<br>HARPER WOODS MI 48225-1649 | 68.00 |
| JOSEPH C RACICOT<br>3 ALGONQUIN ST | 5,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PITTSFIELD<br>LANESBOROUGH MA 01237-9854 | |
| JOSEPH CALOUMENOS<br>10 WOODRUFF RD<br>WALPOLE MA 02081 | 13.00 |
| JOSEPH CHAN<br>12241 COX LANE<br>DALLAS TX 75244-7020 | 100.00 |
| JOSEPH CHARLES NAPOLI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1116 PATRICIA AVE.<br>WEST ISLIP NY 11795 | 1,000.00 |
| JOSEPH COCA (ROTH IRA)<br>WFCS AS CUSTODIAN<br>9339 OSUNA PL NE<br>ALBUQUERQUE NM 87111-2278 | 166.00 |
| JOSEPH CONERY<br>401 CLAREMONT CT<br>VANDENBERG AIR FORCE BASE CA 93437 | 150.00 |
| JOSEPH CORT<br>3092 EAST CHURCH STREET<br>PINE PLAINS NY 12567 | 296.00 |
| JOSEPH COTTON<br>16306 SAN MATEO<br>HOUSTON TX 77053 | 2,733.00 |
| JOSEPH D FARRELL IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>3117 N 193RD ST<br>ELKHORN NE 68022-1860 | 125.00 |
| JOSEPH D FOTI IRA<br>JPMS LLC CUST.<br>2576 SEABROOK ISLAND RD<br>JOHNS ISLAND SC 29455-6006 | 4,000.00 |
| JOSEPH D WARING<br>622 S. BELNORD AVENUE<br>BALTIMORE MD 21224 | 300.00 |
| JOSEPH D'ALTON<br>1250 AIRPORT ROAD<br>FALL RIVER MA 02720-4736 | 2,340.00 |
| JOSEPH DANIEL MARK<br>166 NORMA RD<br>TEANECK NJ 07666-4233 | 97,500.00 |
| JOSEPH DARENSBOURG ROTH IRA<br>JPMS LLC CUST.<br>224 MOCKINGBIRD ST<br>SAINT ROSE LA 70087-3808 | 125.00 |
| JOSEPH DECORMIER<br>263 PUCKER ST<br>COVENTRY CT 06238 | 1.00 |
| JOSEPH DEON RICHARDS<br>DESIGNATED BENE PLAN/TOD<br>16502 CASA GRANDE AVE UNIT 118<br>FONTANA CA 92336 | 20.00 |
| JOSEPH DURANTE<br>139 DALEHAM STREET<br>STATEN ISLAND NY 10308 | 500.00 |
| JOSEPH E DARENSBOURG<br>70411 7TH ST<br>COVINGTON LA 70433-5363 | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOSEPH E RABBITT JR<br>MMS INC<br>238 LITTLETON RD STE 207<br>WESTFORD MA 01886-3531 | 1,000,000.00 |
| JOSEPH EDISON DARENSBOURG<br>224 MOCKINGBIRD ST<br>SAINT ROSE LA 70087-3808 | 200.00 |
| JOSEPH ESCOBAR<br>5747 SOUTHWEST 19TH STREET<br>WEST PARK FL 33023 | 352.00 |
| JOSEPH F DASARI<br>6901 S CUSTER RD<br>APT 5115<br>MCKINNEY TX 75070-1277 | 200.00 |
| JOSEPH FERNANDES<br>24 LAIDLAW AVE<br>JERSEY CITY NJ 07306-1506 | 10.00 |
| JOSEPH FERRANTE<br>3555 BRUCKNER BOULEVARD 3F<br>BRONX NY 10461 | 2,000.00 |
| JOSEPH FRANCIS MURPHY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>155 KENDRICK AVE APT T4<br>QUINCY MA 02169 | 85.00 |
| JOSEPH FRANK SUBACH<br>25 BOB CAT RD<br>WURTSBORO NY 12790 | 10,500.00 |
| JOSEPH FUSANI<br>122 4TH AVE<br>LANCASTER NY 14086 | 100.02 |
| JOSEPH GIAQUINTO<br>3 BELLFLOWER STREET APT 2<br>BOSTON MA 02125 | 100.00 |
| JOSEPH HATCHER<br>9967 DAISY FIELD LN<br>BROOKSHIRE TX 77423-1992 | 1.00 |
| JOSEPH HSU<br>5942 MALLARD PONDS DR<br>WHITE BEAR TOWNSHIP MN 55110 | 65.00 |
| JOSEPH J HOLEK<br>20 CATHERINE<br>JUSTICE IL 60458-2508 | 250.00 |
| JOSEPH J SKIBINSKY TTEE<br>RIMMA SKIBINSKY TTEE<br>U/A DTD 09/26/2006<br>2404 STADLER CT<br>LAS VEGAS NV 89134-8309 | 1,500.00 |
| JOSEPH J. LAPASINSKI<br>CHARLES SCHWAB & CO INC CUST<br>SPECIALTY WAREHOUSE INC.<br>450 CHAUCER CIR<br>SAN RAMON CA 94583 | 1,445.00 |
| JOSEPH JAYSON DUNGAO<br>24 MOHAVE WAY<br>RCHO STA MARG CA 92688-1820 | 15.00 |
| JOSEPH JOHN WOLLMAN &<br>JO ANN WOLLMAN JT TEN<br>510 SHOSHONE DR | 230.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WAUKESHA WI 53188 | |
| JOSEPH JOSEPH FIELDING<br>15 WARREN ST<br>JERSEY CITY NJ 07302-6456 | 1,821.00 |
| JOSEPH K MORRIS<br>6055 DARK KITE TRL<br>MISSOURI CITY TX 77459-5517 | 80.00 |
| JOSEPH KANAAN<br>13821 LOWRY DR<br>CHANTILLY VA 20151-2815 | 1.00 |
| JOSEPH KINTYHTT<br>2510 SOUTH STREET 504<br>LAKEMORE OH 44250 | 102.00 |
| JOSEPH KRESS<br>TOD<br>798 OLD RIDGE RD<br>SPARTA TN 38583-8004 | 25.00 |
| JOSEPH LAWLER<br>1660 N PROSPECT AVE UNIT 2404<br>MILWAUKEE WI 53202 | 1.00 |
| JOSEPH LEO HALLAHAN ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>20 PHEASANT ST APT 2<br>WEST ROXBURY MA 02132-3012 | 142.00 |
| JOSEPH LOGUIDICE<br>44 TWINBROOK AVENUE<br>SALEM NH 03079 | 40.00 |
| JOSEPH M CAHANES<br>2452 DAHL CIR E<br>SAINT PAUL MN 55119-5894 | 300.00 |
| JOSEPH M DEMA<br>2559 BAUER ROAD<br>NORTH AURORA IL 60542-2109 | 26.00 |
| JOSEPH M MCDONAGH &<br>KEVIN M MCDONAGH JT TEN<br>174 ROCKAWAY AVE<br>ROCKVILLE CENTRE NY 11570 | 61.00 |
| JOSEPH M SARNO<br>1425 E DESERT COVE AVE<br>UNIT-41<br>PHOENIX AZ 85020-1459 | 13.00 |
| JOSEPH MACHAALANI<br>70 LIVERMORE AVE<br>STATEN ISLAND NY 10302 | 8.00 |
| JOSEPH MCAFEE<br>4718 CONSHOHOCKEN AVE<br>PHILADELPHIA PA 19131 | 80.37 |
| JOSEPH MICHAEL<br>1209 ORANGE AVENUE<br>CHOWCHILLA CA 93610 | 2.00 |
| JOSEPH MISERENDINO-CIMIRRO<br>249 MOHAWK AVE NW<br>CANTON OH 44708 | 70.00 |
| JOSEPH MORMAN<br>22 ANDYS DR | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EAST HAVEN CT 06512 | |
| JOSEPH O`REILLY<br>PO BOX 714<br>TUXEDO PARK NY 10987 | 600.00 |
| JOSEPH ODISHO<br>3224 HARRISON ST<br>GLENVIEW IL 60025 | 50.00 |
| JOSEPH ORETO JR<br>34 SHAWMUT ST<br>REVERE MA 02151-2542 | 8,000.00 |
| JOSEPH P & CYNTHIA M DEFRANCO TRS FB<br>JOSEPH PAUL DEFRANCO AND CYNTHIA MAR<br>DEFRANCO REV LIVING TRUST UA 09/01/2<br>9 W BIRCHWOOD AVE<br>HINSDALE IL 60521 | 538.00 |
| JOSEPH P HENCHEY<br>DESIGNATED BENE PLAN/TOD<br>21 TWAIN AVE<br>OLD BRIDGE NJ 08857 | 13.00 |
| JOSEPH P KAHLHAMMER ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>10691 YANKEE RIDGE DR<br>FRANKFORT IL 60423 | 1,450.00 |
| JOSEPH P KLOCK &<br>PATRICIA A KLOCK JTWROS<br>11 PYLE CT<br>MALVERN PA 19355-9008 | 1,000.00 |
| JOSEPH P MARSHALECK<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>207 MAPLE AVE<br>NARBERTH PA 19072-2434 | 375.00 |
| JOSEPH PAOLI III<br>ROTH IRA VFTC AS CUSTODIAN<br>6 WILDFLOWER DR<br>OXFORD CT 06478-1100 | 38.00 |
| JOSEPH PATRICK CANNON &<br>CLAIRE SANG CANNON JTWROS<br>8196 GRIZZLY BEAR WAY<br>LAS VEGAS NV 89123-2541 | 2,000.00 |
| JOSEPH PENCOSKY<br>3051 AMY DR<br>SOUTH PARK PA 15129-9353 | 0.02 |
| JOSEPH PEOPLES<br>7603 NW WOODLAND DR<br>LAWTON OK 73505-5352 | 8.00 |
| JOSEPH R WOLFE<br>4133 HICKMAN DR<br>TORRANCE CA 90504-3709 | 350.00 |
| JOSEPH REVIS<br>2024 MOORE DUNCAN HWY<br>MOORE SC 29369 | 597.00 |
| JOSEPH RICE<br>403 PLEASANT GREEN DR<br>INMAN SC 29349 | 35.00 |
| JOSEPH RICHARDS<br>16502 CASA GRANDE AVE 118<br>FONTANA CA 92336 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOSEPH ROGALSKI<br>2728 EL PASO WAY<br>MESQUITE TX 75150 | 4.44 |
| JOSEPH ROMAIN<br>243 KILLINGLY STREET<br>PROVIDENCE RI 02909 | 69,989.00 |
| JOSEPH S BIEGANSKI<br>11276 STATE ROUTE 85<br>KITTANNING PA 16201-8244 | 73,407.00 |
| JOSEPH S GUEST<br>330 TWIN COUNTY RD<br>MORGANTOWN PA 19543-9407 | 222.00 |
| JOSEPH SAVELICH<br>5678 S SUMMIT CREEK WAY APT. 101<br>BOISE ID 83709 | 4.00 |
| JOSEPH SCHUCHTER<br>514 MAPLE ST<br>SAN MATEO CA 94402-2017 | 3.00 |
| JOSEPH SCOTT CONWAY<br>10 HARVEST ST<br>BOSTON MA 02125-1888 | 30.00 |
| JOSEPH SCOTT SPILLMAN<br>1040 CHEROKEE RD<br>C5<br>LOUISVILLE KY 40204-1223 | 58.00 |
| JOSEPH SEYFRIED<br>7911 WESTPARK DR APT 2004<br>MCLEAN VA 22102-4297 | 2,200.00 |
| JOSEPH SOLE<br>9008 MILL VALLEY CIR 430<br>FORT WORTH TX 76120 | 3.00 |
| JOSEPH SPILLMAN<br>1040 CHEROKEE ROAD C5<br>LOUISVILLE KY 40204 | 222.10 |
| JOSEPH SPINELLI<br>35 HIGH STREET<br>CROTON ON HUDSON NY 10520 | 331.00 |
| JOSEPH SPRUILL<br>514 CAMELLIA LN<br>FLORENCE MS 39073 | 286.00 |
| JOSEPH STEIDL<br>10177 FIDDLEWOOD DRIVE<br>VENICE FL 34293 | 1.00 |
| JOSEPH TUTSCH<br>KAYLA TUTSCH<br>1211 CENTER ST<br>DIGHTON MA 02715 | 8,584.00 |
| JOSEPH V PERRONE<br>IRA E*TRADE CUSTODIAN<br>48 STANLEY STREET<br>DUMONT NJ 07628 | 19.00 |
| JOSEPH VATTATHARA<br>22 DEERBERRY LN | 8.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MONMOUTH JUNCTION NJ 08852 | |
| JOSEPH VILLANI KRISTEN A VILLANI 25 HIGHVIEW AVE FLORIDA NY 10921-1716 | 100.00 |
| JOSEPH WESOLOWSKI 1827 E LOMBARD ST BALTIMORE MD 21231 | 3.73 |
| JOSEPH WESSELS 4324 ASTOR RD. MESQUITE TX 75150-2316 | 1,000.00 |
| JOSEPH WIEHOFF C/F CAMERON WIEHOFF UTMA/CO 341 AMETHYST WAY SUPERIOR CO 80027-4649 | 10.00 |
| JOSEPH WILLIAM ARWADY 4 WARD DRIVE P.O. BOX 229 BROOKSIDE NJ 07926-0229 | 8,000.00 |
| JOSEPH WILLIAM AVILA 1505 KENSINGTON PARK DR MODESTO CA 95356-9366 | 50.00 |
| JOSEPH WILLIAMS 2302 10TH AVE SW WATERTOWN SD 57201-7081 | 42.00 |
| JOSEPHINE H Y HSIEH & YA-CHIN LEE JT TEN 2533 ALA WAI BLVD #502 HONOLULU HI 96815-3436 | 250.00 |
| JOSEPHINE R BURNS & J R BURNS JTWROS 406 3RD ST N HETTINGER ND 58639-7124 | 12.00 |
| JOSH AUYEUNG 3876 MOUNTAIN ROAD GLEN ALLEN VA 23060 | 101.56 |
| JOSH CHAVEZ 79 GRAND OAK TRAIL DALLAS GA 30157 | 1.00 |
| JOSH D FYLER 700 CANYON ST LANDER WY 82520-3232 | 1.00 |
| JOSH D HALVA 175 18TH ST SW UNIT 314 OWATONNA MN 55060-1160 | 94.00 |
| JOSH FYLER 700 CANYON ST LANDER WY 82520 | 1.00 |
| JOSH HODGES 190 CROCKETT CIR FLORENCE AL 35633-7210 | 42.00 |
| JOSH POOLE 416 MARTIN AVENUE AUBURN AL 36830 | 1.00 |
| JOSH PURVIS 144 LITTLE JOHN LANE | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WARNER ROBINS GA 31088 | |
| JOSH WAGNER<br>611 W ALICE AVE<br>SPOKANE WA 99205 | 51.13 |
| JOSH WHITAKER<br>11905 WOODBRIDGE STREET APT 3<br>STUDIO CITY CA 91604 | 38.42 |
| JOSHUA A CONNELL TTEE<br>JOHN J & JUDITH A CONNELL IRR<br>U/A DTD 01/31/2008<br>401 ELM AVE<br>SELKIRK NY 12158 | 700.00 |
| JOSHUA ABEDY<br>2533 PARKHILL LN SW<br>ROCHESTER MN 55902 | 20.00 |
| JOSHUA B YAGER<br>42973 CALLE CRISTAL<br>TEMECULA CA 92592-3003 | 200.00 |
| JOSHUA BARFIELD<br>5972 CALLIE FURNACE COURT<br>MANASSAS VA 20112 | 5.00 |
| JOSHUA CHAPMAN<br>2306 RHYNE RD<br>DALLAS NC 28034-7625 | 50.00 |
| JOSHUA COOK<br>PO BOX 713<br>ROCHELLE GA 31079-0713 | 4.00 |
| JOSHUA CRUMEDY<br>10122 ORCHID SPRING LANE<br>HOUSTON TX 77044 | 1.85 |
| JOSHUA CYMBALISTA<br>300 E 74TH ST APT 8C<br>NEW YORK NY 10021-3743 | 80.00 |
| JOSHUA DANIEL RUTZ-ROBBINS<br>33397 MORNING VIEW DR<br>TEMECULA CA 92592-9186 | 80.00 |
| JOSHUA DOYLE<br>15310 SOUTHEAST MAIN STREET<br>PORTLAND OR 97233 | 142.00 |
| JOSHUA ESSARY<br>MERCURY CT<br>CHURCH ROCK NM 87311 | 1.00 |
| JOSHUA GENUTH &<br>REBECCA YOSHOR<br>JT TEN WROS<br>205 E 95TH ST APT 9F<br>NEW YORK NY 10128-4066 | 758.00 |
| JOSHUA HERRMANN<br>3485 WESTVILLE RD. WYOMING, DE, 19934<br>WYOMING DE 19934 | 650.00 |
| JOSHUA JAMES MAGEE<br>419 WEBSTER ST<br>BAY SAINT LOUIS MS 39520 | 1,300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JOSHUA JAMES MAGEE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>419 WEBSTER ST<br>BAY SAINT LOUIS MS 39520 | 250.00 |
| JOSHUA L JAGELS<br>102 HATCHERY RD<br>FARLINGTON KS 66734-4049 | 100.00 |
| JOSHUA L KONRAD<br>1024 SCOTT ST<br>MAUMEE OH 43537-3142 | 69.00 |
| JOSHUA LIEB<br>320 RAWSON STREET APT. C4<br>DUNDEE MI 48131-1081 | 183.00 |
| JOSHUA M JORDAN ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1023 HORNBEAM CIR E<br>LAFAYETTE IN 47905-7523 | 500.00 |
| JOSHUA N QUAYE<br>9314 SPRINGBROOKE CIR<br>LOUISVILLE KY 40241-3004 | 7.00 |
| JOSHUA O'DELL<br>1005 AUSTIN AVE<br>LAWRENCEVILLE IL 62439 | 2.00 |
| JOSHUA PARKS<br>208 RIVER VIEW CT<br>HAMPTON GA 30228 | 1.00 |
| JOSHUA PENA<br>6423 KOCHIS ROAD NORTHWEST<br>ALBUQUERQUE NM 87120 | 10.00 |
| JOSHUA PETERS<br>1707 CHEROKEE DR<br>SMOAKS SC 29481 | 45.05 |
| JOSHUA PHILBROOK<br>127 GLOUCESTER ST<br>ARLINGTON MA 02476-6311 | 25.00 |
| JOSHUA RICKETTS &<br>CRISTI RICKETTS JT TEN<br>5908 NW 104TH TER<br>KANSAS CITY MO 64154 | 100.00 |
| JOSHUA SHALIN<br>104 RUTHELLEN RD<br>BELLINGHAM MA 02019 | 24.00 |
| JOSHUA STEIN<br>699 W 239TH ST APT 5J<br>BRONX NY 10463-1249 | 360.00 |
| JOSHUA STUART<br>27 EARL ST<br>CORNING NY 14830 | 5.00 |
| JOSHUA T NAULT<br>22 PARTRIDGE LN<br>ISHPEMING MI 49849 | 1.00 |
| JOSHUA V TROTTER<br>95-203 HOAILONA PL<br>MILILANI HI 96789-5312 | 125.00 |
| JOSHUA WEAVER<br>4832 MADYSON RIDGE DR | 14.27 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FORT WORTH TX 76133 | |
| JOSHUA WEBER<br>4210 DAYTON ROAD<br>MADISON OH 44057 | 1.00 |
| JOSHUA WEDGE<br>30 LAVALLEY LANE<br>NEWBURYPORT MA 01950 | 154.93 |
| JOSHUA WEISS<br>10557 LAKE PALMETTO DR<br>CONROE TX 77385-2204 | 20.00 |
| JOSHUA WELCH<br>16 EVERGREEN PLACE<br>PETAL MS 39465 | 1.00 |
| JOTHAM PURSIFULL<br>36170 PLEASANT HILL CT<br>PRAIRIEVILLE LA 70769-3059 | 32,500.00 |
| JOUBERT AURELIEN<br>93 RICHARDS AVE APT 405<br>NORWALK CT 06854-1662 | 500.00 |
| JOY KOMPANATHOTTATHIL VARGHESE TOD<br>7819 BLAZING GAP<br>MISSOURI CITY TX 77459-6037 | 500.00 |
| JOY SCHAUM TOD<br>600 N FAIRBANKS CT UNIT 3211<br>CHICAGO IL 60611-5866 | 625.00 |
| JOYCE CHRISTINE LADESMA<br>412 KIWANIS RD APT 2<br>CARTHAGE IL 62321 | 1.35 |
| JOYCE FINGEROTH EX<br>E/O ROBERT W FINBER<br>259 CRAWFORD ST<br>NORTHBOROUGH MA 01532-1234 | 105.00 |
| JOYCE KELLEY<br>ROTH IRA E*TRADE CUSTODIAN<br>20 SARTELL RD<br>GRAFTON MA 01519 | 1,000.00 |
| JOYCE SUNG<br>TOD<br>3100 6TH AVE<br>APT 207<br>SAN DIEGO CA 92103-5808 | 13.00 |
| JP MORGAN CHASE BANK N.A. TTE<br>SAVINGS PLUS PROGRAM 401K<br>FBO CRYSTAL L MCCRAY<br>8397 CRYSTAL WALK CIR<br>ELK GROVE CA 95758 | 200.00 |
| JP MORGAN CHASE BANK N.A. TTE<br>SAVINGS PLUS PROGRAM 401K<br>FBO WESLEY EARL KENNEDY<br>438 WOODHAVEN PL<br>WEST SACRAMENTO CA 95605 | 100.00 |
| JP MORGAN CHASE BANK N.A. TTE<br>SAVINGS PLUS PROGRAM 457<br>FBO ALICE K MAK<br>438 WOODHAVEN PL<br>WEST SACRAMENTO CA 95605 | 86.00 |
| JP MORGAN CHASE BANK N.A. TTE<br>SAVINGS PLUS PROGRAM 457<br>FBO CARLOS A VELASQUEZ | 507.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 567 BADEN AVE APT 2<br>SOUTH SAN FRANCISCO CA 94080 | |
| JP MORGAN CHASE BANK N.A. TTE<br>SAVINGS PLUS PROGRAM 457<br>FBO JOHN PAUL SCHLICKEISER<br>4262 BLUE DIAMOND ROAD<br>SUITE 102-274<br>LAS VEGAS NV 89139 | 125.00 |
| JP MORGAN CHASE NA TTEE<br>SIEMENS SAVINGS PLAN<br>FBO JEFFREY POLILLO<br>77 DOW PL # 705<br>SAN FRANCISCO CA 94107-4185 | 1,400.00 |
| JUAN A SOTO<br>37 CUSHING ROAD<br>BROCKTON MA 02302-4549 | 3,624.00 |
| JUAN AGUILAR<br>1906 NEBRASKA STREET<br>PECOS TX 79772 | 850.00 |
| JUAN ALEJANDRO PATINO<br>30 OLDE HICKORY RD<br>WEST MILFORD NJ 07480-2925 | 600.00 |
| JUAN ANTONIO SERRANO<br>DESIGNATED BENE PLAN/TOD<br>7225 CROSSROADS GARDEN DR<br>APT 4307<br>ORLANDO FL 32821 | 100.00 |
| JUAN C CONCEPCION<br>ROTH IRA E*TRADE CUSTODIAN<br>4822 PRESIDENTIAL STREET<br>SEFFNER FL 33584-8300 | 10.00 |
| JUAN CALDERON<br>2886 WILKINSON AVE<br>BRONX NY 10461 | 72.00 |
| JUAN COLON<br>1905 ELK LAKE TR<br>JUSTIN TX 76247 | 600.00 |
| JUAN DANIEL LOPEZ-VELASQUEZ<br>3117 VASSALLO AVE<br>LAKE WORTH FL 33461 | 61.00 |
| JUAN DE LARA<br>1171 KINBRAE AVE<br>HACIENDA HEIGHTS CA 91745 | 2.00 |
| JUAN ESCOBAR TOD<br>816 6TH AVE<br>BRUNSWICK MD 21716-1521 | 500.00 |
| JUAN EUGENIO<br>425 S C ST<br>MADERA CA 93638 | 100.00 |
| JUAN J GONZALEZ<br>19161 NW 89TH AVE<br>HIALEAH FL 33018-6251 | 5,259.00 |
| JUAN JIMENEZ<br>545 LAKEHURST RD GL<br>WAUKEGAN IL 60085 | 4,451.00 |
| JUAN JOSE ALPIZAR & ALICIA ALPIZAR | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TRS FBO JUAN JOSE & ALICIA ALPIZAR<br>FAMILY REV TRUST UA NOV 29 2012<br>8541 SW 164TH CT<br>MIAMI FL 33193-5749 | |
| JUAN LUIS COLON<br>1905 ELK LAKE TRL<br>JUSTIN TX 76247-5718 | 400.00 |
| JUAN MARINO<br>CALLE 127C #4-51<br>BOGOTA BT-45 110121<br>COLOMBIA | 247.00 |
| JUAN MORALES<br>182 OLIVER STREET<br>DALY CITY CA 94014 | 30.00 |
| JUAN MUNOZ<br>9534 STILL COVE LN<br>HOUSTON TX 77089 | 1,225.00 |
| JUAN PADILLA<br>507 S EUCLID ST 128<br>SANTA ANA CA 92704 | 13.00 |
| JUAN PAOLO F PALARCA<br>1423 W 219TH ST<br>TORRANCE CA 90501-4010 | 13.00 |
| JUAN S LAPELEGRINA<br>CARLOS ANTONIO LOPEZ 3400<br>FLOOR 1 (ESQUINA LLAVALLOL)<br>BUENOS AIRES - VILLA DEVOTO AR-C C1419<br>ARGENTINA | 10.00 |
| JUAN ZAMORA<br>12559 TELFAIR AVENUE<br>LOS ANGELES CA 91342 | 154.14 |
| JUANA BALDERAS<br>3220 STATLER DRIVE<br>MESQUITE TX 75150 | 715.00 |
| JUD GARRETT<br>125 COVERED BRIDGE RD<br>SEDALIA MO 65301-8881 | 1.00 |
| JUDAH LANG<br>66 GREENE ST<br>NEW YORK NY 10012 | 1.00 |
| JUDE FONTAINE<br>11 CLIFFORD AVENUE<br>STOUGHTON MA 02072 | 1.00 |
| JUDE UGWU<br>3300 WELLS BRANCH PKWY 4108<br>AUSTIN TX 78728 | 25.00 |
| JUDITH A WRIGHT<br>RICHARD A RICH<br>50938 DRAKES BAY DR<br>NOVI MI 48374-2546 | 2,000.00 |
| JUDITH CHARLES<br>2492 SE LAKEWOOD ST<br>PORT ST LUCIE FL 34952-7339 | 5.00 |
| JUDITH JACQUES<br>23 PROSPECT ST | 32.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NEWTON MA 02465-2228 | |
| JUDITH LINTON<br>19 HAAS RD<br>BASKING RIDGE NJ 07920 | 5.00 |
| JUDITH MARIE CRICHTON<br>20650 W HAMILTON ST<br>BUCKEYE AZ 85396-7770 | 300.00 |
| JUDY H QUACH<br>DESIGNATED BENE PLAN/TOD<br>11654 GREAT COMMISSION WAY<br>ORLANDO FL 32832 | 100.00 |
| JUDY RICHARDSON<br>4718 MILFAX RD<br>RICHMOND VA 23224-5645 | 2.00 |
| JUDY WIDJAJA<br>525 HEMINGWAY LANE #525<br>ROSWELL GA 30075 | 0.71 |
| JUE-LING CHANG &<br>CHING-HUAN CHANG JTWROS<br>NO. 10 LANE 47<br>HU-MEI STREET<br>TAINAN<br>700 TAIWAN | 30.00 |
| JUERGEN THOMS<br>SCHOEFFENHAUSSTR.74<br>ILMENAU DE-TH 98693<br>GERMANY | 327.00 |
| JULIA J MAVRIDES-RODGERS<br>98 AMORY ST APT 1<br>CAMBRIDGE MA 02139-1276 | 69.00 |
| JULIA LUBER<br>5424 NEWCASTLE AVE APT 108<br>ENCINO CA 91316-4707 | 80.00 |
| JULIAN CASTILLO<br>342 W 52ND ST<br>LOS ANGELES CA 90037-3823 | 7,413.00 |
| JULIAN D PAONE<br>26 MARSHALL ST<br>NORTH READING MA 01864-3018 | 1.00 |
| JULIAN FONG<br>4312 RIO COLORADO RD NW<br>ALBUQUERQUE NM 87120 | 1,000.00 |
| JULIAN PACHECO<br>913 MARIGOLD WAY<br>EL PASO TX 79907 | 25.00 |
| JULIANA BONSENHOR<br>9619 WOODEDGE DR<br>BURKE VA 22015 | 2.00 |
| JULIE ANN DUNGAO<br>24 MOHAVE WAY<br>RANCHO SANTA MARGARITA CA 92688 | 10.00 |
| JULIE ARNOLD<br>30 HARVARD ST APT 2<br>NATICK MA 01760-3537 | 896.00 |
| JULIE C OWENS<br>9287 S RAVINE LN<br>FAIR OAKS CA 95628-4139 | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JULIE CHAFFIN<br>3855 BELTANA DR<br>COLORADO SPRINGS CO 80920 | 10.00 |
| JULIE CONTRERAS<br>9304 GRAND GATE ST<br>LAS VEGAS NV 89143-2300 | 29,100.00 |
| JULIE CONTRERAS<br>9304 GRAND GATE ST<br>LAS VEGAS NV 89143 | 12,164.00 |
| JULIE JOHNSON<br>5531 TAYLOR AVE<br>MOUNT PLEASANT WI 53403 | 2.00 |
| JULIE LIECHTY<br>218 DEVONSHIRE DR<br>LIMA OH 45804 | 20.00 |
| JULIE M NICODEMUS-DAIL<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>17975 BLACK SQUIRREL RD<br>COLORADO SPGS CO 80908 | 200.00 |
| JULIE M WOZNIAK<br>8143 BILLOWVISTA DR<br>PLAYA DEL REY CA 90293-7805 | 13.00 |
| JULIE N LE<br>1321 S OSGAE ST<br>DENVER CO 80223 | 2,000.00 |
| JULIE RAINEY<br>300 S STRAUGHAN AVE 703<br>BOISE ID 83712 | 56.30 |
| JULIE ROBINSON<br>8826 LAGRANGE ST<br>LORTON VA 22079 | 2.00 |
| JULIET MITCHELL<br>3161 VENICE WAY<br>MIRAMAR FL 33025 | 14.44 |
| JULIO ANDARA<br>QUINTAS AL ANDALUS<br>ALMERIA 88 SAN JOSE NOVILLERO<br>VERACRUZ<br>96598 MX 94290 | 9,000.00 |
| JULIO CARRANZA<br>5633 N NOTTINGHAM AVE<br>CHICAGO IL 60631-3162 | 3.00 |
| JULIO VICTORIANO<br>3000 WILL ROGERS PLACE<br>ANCHORAGE AK 99517 | 10.00 |
| JUMA S ALRASHDI<br>FLAT 107 (W-SUB METER) 124-28C<br>59T DM 59, PREMISE NO 123057706<br>ST. AL MURAGGABAT AE-DU 2923<br>UNITED ARAB EMIRATES | 500.00 |
| JUMAANE WILLIAMS<br>854 HANCOCK ST APT 2<br>BROOKLYN NY 11233 | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JUN LIN &<br>WEIER CHEN JT TEN<br>35 NADWORNY LN<br>STONY BROOK NY 11790-2100 | 1.00 |
| JUN YANG<br>4158 TULARE CT<br>ANTIOCH CA 94531-8222 | 2,001.00 |
| JUNAID HAIDER<br>306-5348 LAKESHORE RD<br>BURLINGTON ON L7L 4Z2 | 200.00 |
| JUNETTE OSTINVIL<br>1214 SW 10TH ST<br>CAPE CORAL FL 33991-2617 | 11.00 |
| JUNG LEE<br>3505 WISTERIA LANE<br>COLUMBIA MO 65203 | 30.00 |
| JUNIUS CARR<br>117 WEST 118TH STREET<br>NEW YORK NY 10026 | 30.00 |
| JUST2TRADE ONLINE LIMITED<br>CLIENT OMNIBUS ACCOUNT<br>VIEWPOINT TOWER 28TH OCTOBER AVENUE<br>4TH FLOOR<br>LIMASSOL CY 3035 | 2,367.00 |
| JUSTA RAPHINO<br>449 WEST ST<br>RANDOLPH MA 02368 | 15.00 |
| JUSTIN ANTHONY DACY SIMPLE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>105 ERNST RD<br>BOERNE TX 78006 | 688.00 |
| JUSTIN CANFIELD<br>505 E WRANGLER BLVD<br>SEMINOLE OK 74868-2638 | 75.00 |
| JUSTIN CRAWFORD<br>4330 FLEMING WAY<br>PLYMOUTH MI 48170 | 10.00 |
| JUSTIN DANIEL<br>1068 DELANCY DR<br>HOPE MILLS NC 28348-9705 | 250.00 |
| JUSTIN DAVID BRADFORD<br>9672 CYPRESS ST<br>LAKESIDE CA 92040 | 90.00 |
| JUSTIN DAVIS<br>781 DIXON RD<br>LENOIR CITY TN 37772-5356 | 200.00 |
| JUSTIN DUSSAULT<br>2450 SE DRAYTON RD<br>PORT SAINT LUCIE FL 34952-5584 | 590.00 |
| JUSTIN DUSSAULT<br>2450 SOUTHEAST DRAYTON ROAD<br>PORT ST. LUCIE FL 34952 | 354.00 |
| JUSTIN EDGE<br>105 ASHLAND DR<br>STOCKBRIDGE GA 30281 | 20.00 |
| JUSTIN FLORES<br>7426 WESTFIELD<br>SAN ANTONIO TX 78227 | 8.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JUSTIN G WILLIAMS C/F<br>DIEGO WILLIAMS UTMA/CA<br>40571 WICHITA WAY<br>MURRIETA CA 92562-5885 | 5.00 |
| JUSTIN G WILLIAMS C/F<br>OWEN WILLIAMS UTMA/CA<br>40571 WICHITA WAY<br>MURRIETA CA 92562-5885 | 5.00 |
| JUSTIN GALLEGOS<br>140-11 ASH AVE 3K<br>FLUSHING NY 11355 | 500.00 |
| JUSTIN GREEN<br>360 N WAYNE ST<br>MARTINSVILLE IN 46151 | 4.00 |
| JUSTIN H RUTHERFORD<br>9616 ADEEL DR<br>KILLEEN TX 76542 | 5.00 |
| JUSTIN HALEY<br>1235 N 29TH ST<br>PHILADELPHIA PA 19121 | 12.00 |
| JUSTIN HILL MONAHAN<br>85 WOODBINE RD<br>BELMONT MA 02478-1602 | 4,500.00 |
| JUSTIN JANELLE<br>1 SANDPIPER DRIVE<br>WESTPORT MA 02790 | 30.42 |
| JUSTIN JELINSKI<br>111 HEATHGATE RD<br>MONTGOMERY IL 60538 | 20.00 |
| JUSTIN K MCELHATTAN C/F<br>WILLIAM K MCELHATTAN UTMA/PA<br>109 JEFFERSON DR<br>PITTSBURGH PA 15228-2115 | 450.00 |
| JUSTIN KARASEK<br>36 SANTA AGATHA<br>RANCHO SANTA MARGARITA CA 92688 | 43.10 |
| JUSTIN L DUBOIS<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>5120 LAUREL VALLEY CIRCLE<br>ELIZABETH CO 80107 | 400.00 |
| JUSTIN L DURTSCHI<br>W68N697 EVERGREEN BLVD<br>APT 4<br>CEDARBURG WI 53012-1867 | 25.00 |
| JUSTIN LAKE<br>77 SILCREEK DR<br>SAN JOSE CA 95116 | 0.03 |
| JUSTIN M LASECKI<br>1146 STINSON DR<br>BURNS HARBOR IN 46304-3576 | 200.00 |
| JUSTIN MARSHALL<br>641 MOREY AVE<br>SACRAMENTO CA 95838 | 7.00 |
| JUSTIN MAXIME | 1.97 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 22576 SW 64TH WAY<br>BOCA RATON FL 33428 | |
| JUSTIN MCGEE<br>176 WOODGATE DR<br>BRANDON MS 39042 | 768.00 |
| JUSTIN MCNEAL<br>106 CORITA COURT<br>LAFAYETTE LA 70503 | 1.00 |
| JUSTIN O'SHEA DEANDA<br>3502 WILDEWOOD DR APT 133<br>SAN ANGELO TX 76904 | 400.00 |
| JUSTIN PREMO<br>412 LINCOLN AVE APARTMENT 1<br>OGDENSBURG NY 13669 | 175.00 |
| JUSTIN RAMSEUR<br>3717 LONDONDERRY CT<br>LITHONIA GA 30038 | 5.00 |
| JUSTIN RAY<br>1075 S WATSON DR<br>CENTRE AL 35960 | 20.00 |
| JUSTIN RICHARDSON<br>4023 LOCUST ST<br>KANSAS CITY MO 64110 | 150.00 |
| JUSTIN ROSS<br>4927 BOTTLEBRUSH DR<br>CANAL WINCHESTER OH 43110 | 17.00 |
| JUSTIN SEALY<br>1101 HERKIMER STREET<br>BROOKLYN NY 11233 | 63.00 |
| JUSTIN STRICKLAND<br>22 BERKSHIRE ST<br>203<br>CAMBRIDGE MA 02141-1937 | 840.00 |
| JUSTIN SWEENEY<br>4512 NORTH SAGINAW ROAD 329<br>MIDLAND MI 48640 | 60.00 |
| JUSTIN TAYLOR<br>8313 JOHNSON HILL ROAD<br>MOUNT PLEASANT TN 38474 | 6.00 |
| JUSTIN W VOLLER<br>2160 HARBOR DR<br>BISMARCK ND 58504-8912 | 4.00 |
| JUSTIN WADE<br>1141 PICKET FENCE DR<br>EVANS GA 30809 | 2.00 |
| JUSTIN WATSON<br>897 TANAGER RD<br>LIVERMORE CA 94551 | 30.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JUSTINE A GOGOLAK<br>1433 PARK DRIVE<br>MUNSTER IN 46321-2623 | 10.00 |
| JUSTINE HELEN CAHOON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>77 CEDAR SWAMP PATH<br>CHARLESTOWN RI 02813 | 300.00 |
| JUSTINE LEARY<br>1433 PARK DR<br>MUNSTER IN 46321-2623 | 200.00 |
| JYOTHI MASSPALLI<br>133 JILLIAN BLVD<br>PARSIPPANY-TROY HILLS NJ 07054 | 220.00 |
| JYSKE BANK A/S<br>ATTN: VEDRANA JENSEN<br>VESTERGADE 8-16<br>SILKEBORG DK-8600 DENMARK | 29.00 |
| K CARNES TR FBO KEVIN PAUL CARNES<br>TRUSTEE OF THE CARNES IRREVOCABLE<br>TRUST DATED 3/22/21 UA 03-22-2021<br>7 QUARTZ CIR<br>FREDERICKSBURG VA 22405-2791 | 2,000.00 |
| K HSIAO & V HSIAO TTEE<br>VICTOR K & KIMBERLY H HSIAO<br>REV TRUST U/A DTD 04/16/1994<br>22652 WHITE OAKS<br>MISSION VIEJO CA 92692 | 1,000.00 |
| KABIR BARUA<br>6309 CONNELL FARM DR<br>PLANO TX 75024-6020 | 14.00 |
| KACEY HAWKSHEAD<br>3024 PRUITT LN<br>SMYRNA GA 30080-3858 | 4.00 |
| KADARA RICHARDSON<br>75 W RIDGECREST RD<br>ROANOKE RAPIDS NC 27870 | 10.00 |
| KADEN BRENNAN<br>7140 BRIDGER DR 7140<br>BISMARCK ND 58503 | 0.00 |
| KADIJIA GORDON<br>5006 FAIRBROOKE PATH<br>STONE MOUNTAIN GA 30088 | 4.00 |
| KADIR PEREZ JIMENEZ<br>1890 SIDNEY AVE<br>PORT ORCHARD WA 98366 | 3.00 |
| KAI XIONG<br>1 PARK LN<br>UNIT 1802<br>BOSTON MA 02210-1849 | 2,500.00 |
| KAITLIEN M SMITH<br>6569 W 100 S<br>NEW PALESTINE IN 46163 | 20.00 |
| KAITLYN LAMB<br>9 MARSHALL CIRCLE<br>PEABODY MA 01960 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KALEB FOWLES<br>119 PARK ST<br>STOUGHTON MA 02072 | 50.00 |
| KALEY CROSEN<br>361 PERRY RD<br>WINCHESTER VA 22602 | 25.00 |
| KALLY ROBERTS<br>1185 SHINING WATER LN<br>CREEDMOOR NC 27522 | 8.52 |
| KALPESH B SHAH<br>2203 KALENDA CMN<br>FREMONT CA 94539-4427 | 125.00 |
| KALPESHKUMAR D SHUKLA<br>11 HORNED OWL DR<br>BRAMPTON ON L6R 1C6 | 7,500.00 |
| KALUTHANTHRIGE C PERERA<br>39 HARVEST OAK GATE NE<br>CALGARY AB T3K 4G8<br>CANADA | 100.00 |
| KALYAN C YALAMANCHILI<br>16217 SE 42ND PL<br>BELLEVUE WA 98006-1821 | 99.00 |
| KAM CHEUNG PUN<br>1618 73RD ST<br>BROOKLYN NY 11204 | 25.00 |
| KAMAL BANGORIA<br>WFCS CUSTODIAN SEP IRA<br>1798 ODEN WAY<br>ELDERSBURG MD 21784-7095 | 845.00 |
| KAMAL BANGORIA<br>WFCS CUSTODIAN TRAD IRA<br>1798 ODEN WAY<br>ELDERSBURG MD 21784-7095 | 177.00 |
| KAMAL CHOPRA<br>14517 NOTLEY ROAD<br>SILVER SPRING MD 20905-5830 | 5,250.00 |
| KAMAL LAMSAL<br>15 MARIA LN<br>GLEN HEAD NY 11545<br>US | 59,284.78 |
| KAMERON ANDRADE<br>31866 MIDDLEBROOK LN<br>MENIFEE CA 92584 | 7.00 |
| KAMRAN QADIR AND SHAFAQ KAMRAN<br>97 PRINCE CHARLES CRESCENT<br>UNIT 0517<br>SINGAPORE SG-01 159028<br>SINGAPORE | 325.00 |
| KANA LOR<br>7320 LUTHER DRIVE<br>SACRAMENTO CA 95823 | 50.00 |
| KANANI STALLINGS<br>3682 LOHERIA ST<br>RIVERSIDE CA 92503 | 1.00 |
| KANDASWAMY PALANIAPPAN<br>MEENAKSHI KANDASWAMY<br>10909 AVONDALE RD NE APT C110<br>REDMOND WA 98052-7234 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KANDI K CLARK<br>KANDI CLARK LIVING TRUST<br>14747 N. NORTHSIGHT BLVD 111<br>SCOTTSDALE AZ 85260-2633 | 460.00 |
| KANE YI<br>202 EAST MOUNTAIN VIEW STREET<br>LONG BEACH CA 90805 | 1.00 |
| KANG ZHENG<br>852 53RD ST 1 FL<br>BROOKLYN NY 11220-2912 | 7.00 |
| KANNAN KRISHNAN IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>117 BROOKLINE TRAIL<br>PONTE VEDRA FL 32081 | 747.00 |
| KARAM GEORGE<br>8524 PECONIC DR<br>ORLANDO FL 32835 | 550.00 |
| KARAMJIT SINGH<br>9925 DEERHURST CT<br>SACRAMENTO CA 95829-8016 | 22.00 |
| KARAMJIT SINGH<br>9925 DEERHURST COURT<br>SACRAMENTO CA 95829 | 6.54 |
| KARAN RUSSELL<br>5351 8TH AVE<br>LOS ANGELES CA 90043-4857 | 200.00 |
| KARANDEEP S BHATIA<br>4 JOHN STREET<br>CARLOW IE-CW R93 EH77<br>IRELAND | 30.00 |
| KAREEM SEOUDY<br>634 WATSON AVENUE<br>CHARLOTTESVILLE VA 22901 | 30.00 |
| KAREL GIRALDO<br>12325 SW 105TH TER<br>MIAMI FL 33186-3630 | 800.00 |
| KAREN AWAH<br>134 BACKSTRETCH WAY<br>PRNC FREDERCK MD 20678-3745 | 161.00 |
| KAREN B CASCONE<br>335 PEPPERWOOD WAY<br>CANTON GA 30114-0001 | 10,555.00 |
| KAREN BOWENS<br>522 ORCHARD AVE<br>YEADON PA 19050 | 5.00 |
| KAREN BRADY<br>27 DALEWOOD LN<br>KINGS PARK NY 11754-2812 | 1.00 |
| KAREN ERB<br>112 CEDAR RIDGE DR<br>CANTON MS 39046 | 150.00 |
| KAREN FORTIN<br>22 SARGENT AVE<br>NASHUA NH 03064 | 88.00 |
| KAREN GARRITY &<br>JOSEPH G WERSTUIK JTWROS<br>2347 SONNINGTON DRIVE | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DUBLIN OH 43016-9079 | |
| KAREN KINTER<br>3844 ALLENS BRIDGE RD<br>ALBION NY 14411-9308 | 188.00 |
| KAREN MARIE OTTEMANN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>626 WALNUT AVE<br>SANTA CRUZ CA 95060 | 25.00 |
| KAREN S SELLECK<br>4 SOLOMON DR<br>GORHAM ME 04038 | 63.00 |
| KAREN SIMS<br>401 US-22 29E<br>NORTH PLAINFIELD NJ 07060 | 27.00 |
| KARI CLARK<br>316 HOLBROOK PARK RD<br>DEQUINCY LA 70633 | 51.00 |
| KARIE GRAYBILL<br>4413 N 34TH ST<br>BROKEN ARROW OK 74014 | 9.00 |
| KARILYNN FRANK<br>1228 N NOBLE ST 3<br>CHICAGO IL 60642 | 2.00 |
| KARIM MENARD<br>9270 221ST ST<br>QUEENS VILLAGE NY 11428 | 3,000.00 |
| KARIM S BUDHWANI AND<br>NAZIA BADRUDDIN JTWROS<br>933 KALMIA DR<br>LAWRENCEVILLE GA 30044-6274 | 1,000.00 |
| KARIN BUSCH &<br>DEREK BUSCH JT TEN<br>PO BOX 69<br>KNOX NY 12107-0069 | 10.00 |
| KARIN I VAN HELDEN<br>39 FOREST ST<br>SHERBORN MA 01770-1621 | 1,000.00 |
| KARIN I VAN HELDEN<br>ROTH IRA E*TRADE CUSTODIAN<br>39 FOREST ST<br>SHERBORN MA 01770-1621 | 50.00 |
| KARIN VAN HELDEN<br>39 FOREST ST<br>SHERBORN MA 01770-1621 | 250.00 |
| KARINA CHIRINOS<br>1326 MILLICH LN<br>SAN JOSE CA 95117 | 19,000.00 |
| KARINA SALMERON<br>5323 CLARKDON CT<br>HOUSTON TX 77066-3200 | 600.00 |
| KARISSA MARIE LEIKER<br>142 E OLD PLANK RD<br>COLUMBIA MO 65203 | 6.00 |
| KARL EGELAND<br>145 CEDAR BLVD<br>PITTSBURGH PA 15228 | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KARL R ADAIR<br>2192 KNOX MCRAE DR APT M<br>TITUSVILLE FL 32780 | 48.00 |
| KARL RICHARDS<br>183 EAST 51ST STREET<br>BROOKLYN NY 11203 | 13.00 |
| KARL ROSENBLUM &<br>W ROSENBLUM TEN/COM<br>4716 SPRINGWILLOW RD<br>FORT WORTH TX 76109 | 2.00 |
| KARL SCOTT VIETMEIER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>13645 BRANDY PLACE<br>CHINO HILLS CA 91709 | 28.00 |
| KARLA KRISSEL TIRADO<br>RUE DE LA BOUTAZ<br>7<br>LUCENS 1522<br>SWITZERLAND | 89.00 |
| KARLA MARTINEZ<br>633 BEECHWOOD RD<br>LINDEN NJ 07036 | 403.23 |
| KARTHIK B BHADE<br>WFCS CUSTODIAN TRAD IRA<br>14 TEMPLE ST APT 8G<br>FRAMINGHAM MA 01702-2477 | 48.00 |
| KARTHIK BHADE<br>1002 STEARNS HILL RD<br>WALTHAM MA 02451-3330 | 3,001.00 |
| KARTHINATHAN THANGAVELU TTEE<br>U/A DTD 06/01/2020<br>KARTHINATHAN THANGAVELU LIV TR<br>147 SILVER HILL RD<br>CONCORD MA 01742-5334 | 4,661.00 |
| KARTIK SINGH<br>17 WOLFE DR<br>HUNTINGTON WV 25705 | 6.00 |
| KARTIKEY HARSHADBHAI RAVAL<br>1002<br>ST ALBANS ROAD<br>WATFORD<br>ST. ALBANS ROAD WATF WD25 9NP<br>UNITED KINGDOM | 1.00 |
| KARUN LAMAR HALL<br>1605 9TH ST N<br>TUSCALOOSA AL 35406-2029 | 46.00 |
| KARUNA RAMKUMAR<br>1343 NORTHEAST ALEX WAY 255<br>HILLSBORO OR 97124 | 300.00 |
| KARY B COKE<br>8419 PINE CIRCLE<br>CHARLOTTE NC 28215-9486 | 130.00 |
| KASEY ROBERTS<br>18185 BARFIELD RD<br>ALTHA FL 32421 | 5.54 |
| KASHMINIE SAWH<br>188 LINDEN AVE<br>JERSEY CITY NJ 07305-2615 | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KASPARS LIEKSNIS<br>KRISTAPA HELMANA STREET 5-28<br>JELGAVA LV-JEL LV3004<br>LATVIA | 6,000.00 |
| KASSIDY PYBURN<br>3301 23RD AVE S<br>FARGO ND 58103 | 1.00 |
| KASSIO RIBEIRO DE OLIVEIRA<br>1017 CATAMARAN ST<br>APT 4<br>FOSTER CITY CA 94404-3343 | 5,957.00 |
| KAT PROPERTY SALES &<br>SUPPORT LLC<br>5300 DOVER VILLAGE LN APT 3<br>ORLANDO FL 32812-8816 | 6,428.00 |
| KATELYN L BUSKE<br>COVERDELL ESA<br>7808 STEARMAN RD<br>TRACY CA 95377-9358 | 1,000.00 |
| KATERINA DYACHENKO<br>1945 BENNETT AVE APT 4017<br>DALLAS TX 75206-6059 | 250.00 |
| KATHARINA SEIBEL SERRA<br>1583 CAREY PLACE<br>FREDERICK MD 21701<br>US | 67.09 |
| KATHERINE CANDELARIA IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>8855 ROAD 27<br>CORTEZ CO 81321-9105 | 113.00 |
| KATHERINE GAGNOR<br>2806 HAGGARD DR<br>SPRINGFIELD IL 62711 | 11.96 |
| KATHERINE HALL<br>IRA E*TRADE CUSTODIAN<br>5872 CHURCH ST<br>THE VILLAGES FL 32163-5880 | 538.00 |
| KATHERINE HOLMES<br>7495 ANTELOPE MEADOWS CIR<br>PEYTON CO 80831 | 114.00 |
| KATHERINE L STIREWALT<br>825 LAKEVIEW CT<br>HINESVILLE GA 31313 | 112.00 |
| KATHERINE LYNN MALCHY<br>-32980 2ND AVE AVE<br>MISSION BC V2V 1J5 | 213.00 |
| KATHERINE M PERSINGER<br>333 CATALINA DR<br>MOORESVILLE NC 28117-8566 | 70.00 |
| KATHERINE MARIE MCCOY<br>PO BOX 511<br>HAMILTON CITY CA 95951-0511 | 9.00 |
| KATHERINE MCKAY<br>3821 NC HWY 55 E<br>SEVEN SPRINGS NC 28578 | 25.00 |
| KATHERINE OTEY<br>77 SHELL AVE<br>MILFORD CT 06460-6320 | 19.00 |
| KATHERINE ROGERS<br>112 SQUANTUM RD | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JAFFREY NH 03452 | |
| KATHERINE S MURPHY<br>1704 LA FOREST AVE<br>SAFETY HARBOR FL 34695-2059 | 300.00 |
| KATHERINE THERESA STEETS<br>3475 TANBARK CT NE<br>BROOKHAVEN GA 30319 | 625.00 |
| KATHLEEN ANN BAXTER<br>422 WINDSONG WAY<br>WOODSTOCK GA 30188-3787 | 50.00 |
| KATHLEEN KAY CALMA<br>5550 OLYMPIC SPIRIT LN.<br>LAS VEGAS NV 89113 | 3.00 |
| KATHLEEN M SZYMCZAK<br>233 MANSFIELD GROVE ROAD<br>UNIT 410<br>EAST HAVEN CT 06512-4825 | 2.00 |
| KATHLEEN MARIE ABRAHAMSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>125 KINGSTON CT<br>CLAYTON NC 27527 | 188.00 |
| KATHLEEN WEBBER<br>1901 OREGON ST<br>ORLANDO FL 32803 | 0.93 |
| KATHRINE T DAMAVANDI<br>5820 SAINT LAURENT DR<br>AGOURA HILLS CA 91301-4631 | 38.00 |
| KATHRYN D M DUBOIS &<br>HEATHER MICHELLE DUBOIS<br>DESIGNATED BENE PLAN/TOD<br>11985 WINDMILL RD<br>COLORADO SPRINGS CO 80908 | 40.00 |
| KATHRYN F KROGH<br>ROTH IRA VFTC AS CUSTODIAN<br>25024 N TEDDY LOOP<br>RATHDRUM ID 83858-5200 | 600.00 |
| KATHRYN FOGLEBOCH<br>3115 VILLAGE CIR<br>ANN ARBOR MI 48108 | 100.00 |
| KATHRYN R PIETRO<br>37 OVERY DR<br>N FALMOUTH MA 02556-2720 | 100.00 |
| KATHRYN ROSE HANZLICEK ROLLOVER<br>IRA TD AMERITRADE CLEARING<br>CUSTODIAN<br>4515 S HANNIBAL ST<br>AURORA CO 80015-1404 | 150.00 |
| KATHY L REAGAN SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3865 SPRING RD<br>PATRICK SPRINGS VA 24133 | 2.00 |
| KATIE BURBIDGE<br>21 KELLEY RD<br>LONDONDERRY NH 03053 | 2.00 |
| KATIE CHARMLEY<br>10768 LAFAYETTE DRIVE<br>PARMA HEIGHTS OH 44130 | 8.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KATIE GOLLOHER<br>189 WOODHAVEN WAY<br>ALPHARETTA GA 30009 | 13.00 |
| KATIE HAAS<br>1757 THEMIS STREET<br>CAPE GIRARDEAU MO 63701 | 1.00 |
| KATIE M ROBINETTE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>824 W DRAVUS ST<br>SEATTLE WA 98119 | 348.00 |
| KATIE PHAM<br>1224 EVERWOOD DR SW<br>MARIETTA GA 30008-8168 | 715.00 |
| KATIE PHAM<br>1224 EVERWOOD DR SW<br>MARIETTA GA 30008-8168 | 313.00 |
| KATIE SONNER<br>1936 VILLAGE DR<br>IONE CA 95640-9757 | 1.00 |
| KATIE WILLIAMS<br>15854 S MISSION ST<br>SAPULPA OK 74066 | 6.00 |
| KATIUSCA CASTILLO<br>72 LIVINGSTON RD<br>MORRISTOWN NJ 07960-2755 | 200.00 |
| KATIUSKA GONZALEZ<br>15386 SW 19TH TER<br>MIAMI FL 33185 | 100.00 |
| KATRINA WOODALL<br>91 NORTH HALSEY ROAD<br>DOVER DE 19901 | 7.00 |
| KATRINE BOSLEY<br>50 WINSLOW ST<br>CAMBRIDGE MA  02138 | 3,887.00 |
| KAUSHAL JOSHI<br>1241 CORTEZ DR, APT 1<br>SUNNYVALE CA 94086 | 180.00 |
| KAVISHKUMAR PATEL<br>1271 TRINITY DRIVE<br>CAROL STREAM IL 60188 | 103.56 |
| KAVITA SURYADEVARA ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>8513 GRANDVIEW DR<br>CICERO NY 13039-8849 | 35.00 |
| KAVITHA KOTA<br>1204 HIDDEN RDG APT 2010<br>IRVING TX 75038-7271 | 2,222.00 |
| KAWSER HOSSAIN<br>249 SOUTH HARVARD BOULEVARD 108<br>LOS ANGELES CA 90004 | 51.00 |
| KAYDEE J BOOZEL<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>16339 WOOD VALLEY TRL | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JAMUL CA 91935 | |
| KAYJI J ARAI<br>1656 STONE CANYON DR<br>ROSEVILLE CA 95661-4041 | 80.00 |
| KAYLA BOSMAN<br>N5885 WALHAIN RD<br>LUXEMBURG WI 54217 | 524.00 |
| KAYVON C ROSS<br>38 GROZIER RD<br>CAMBRIDGE MA 02138-3315 | 500.00 |
| KBC SECURITIES NV<br>VBN GENERAL MEETINGS<br>ATTN NADINE MERCKX/ HAVENLAAN 12<br>1080 BRUSSELS BE | 336,641.00 |
| KEANDRA SOBERS<br>3 HEATHCOTE ROAD<br>ELMONT NY 11003 | 10.00 |
| KEANNA JACKSON<br>1902 PENN AVE N<br>MINNEAPOLIS MN 55411 | 1.00 |
| KEEANA DILLON<br>332 N N ST APT 2<br>LOMPOC CA 93436-5882 | 6.00 |
| KEEGAN T GRENIER<br>951 20TH ST SW<br>LARGO FL 33770-4309 | 50.00 |
| KEESHA COVINGTON-PALMER ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>11815 DOVE RNCH<br>SAN ANTONIO TX 78254-6338 | 517.00 |
| KEISHA SINK<br>215 E WHIPP RD<br>DAYTON OH 45459-2105 | 50.00 |
| KEITH A NEUENS &<br>MICHAELA NEUENS JTWROS<br>4589 STONEWOOD COURT<br>OSHKOSH WI 54902-7495 | 1,400.00 |
| KEITH ALAN GLAZER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2022 AVENUE OF THE TREES<br>CARLSBAD CA 92008 | 1,000.00 |
| KEITH ASHFORD<br>17107 TALFORD AVE<br>CLEVELAND OH 44128 | 12.80 |
| KEITH BURDITT<br>MARY L BURDITT<br>511 N 7TH ST<br>MURRAY KY 42071-2030 | 200.00 |
| KEITH BUTLER<br>52 LEE AVE<br>FITCHBURG MA 01420 | 180.00 |
| KEITH C LOHNES<br>734 GROVE ST<br>WORCESTER MA 01605-3141 | 100.00 |
| KEITH C WEZWICK &<br>CHRISTINA WEZWICK<br>JT TEN WROS | 120.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 731 NOTTINGHAM DR RICHARDSON TX 75080-6006 | |
| KEITH DIMOND 6312 E PEAKVIEW RD CAVE CREEK AZ 85331 | 13,000.00 |
| KEITH GEORGE 4209 TAYLORSVILLE RD LOUISVILLE KY 40220 | 2.00 |
| KEITH GORDEN 3009 TINA AVE APT D3 MISSOULA MT 59808-1370 | 550.00 |
| KEITH GRECO 1276 CLARKE ST ELMONT NY 11003-3319 | 100.00 |
| KEITH HACKWORTH 4450 CAROLINE TOLEDO OH 43612-1930 | 0.22 |
| KEITH L LEE 990 N COUNTY LINE RD WESTVILLE IN 46391-9589 | 17.00 |
| KEITH LEBLANC 6 SUNSET DR SAUGUS MA 01906-1322 | 77.00 |
| KEITH LOCKE 6698 ALMAVILLE RD ARRINGTON TN 37014 | 500.00 |
| KEITH MANKIEWICZ 2313 MONTAUK DR CROFTON MD 21114 | 6.00 |
| KEITH MESERVE 18 FOREST LN BOSCAWEN NH 03303 | 10.00 |
| KEITH OLSON 8660 OAKES RD ARCANUM OH 45304 | 5,945.00 |
| KEITH POOLE ROTH IRA E*TRADE CUSTODIAN 4217 OLIVER CT APT 7 SAN DIEGO CA 92109-3924 | 4.00 |
| KEITH STEPHENS 375 CAMPBELL AVE CALUMET CITY IL 60409 | 10.14 |
| KEITH TOMLINSON 76-6540 FALCONER DR MISSISSAUGA ON L5N 1M1 CANADA | 11.00 |
| KEITH W CALDER ROTH IRA E*TRADE CUSTODIAN PO BOX 413 TABIONA UT 84072-0413 | 7.00 |
| KEITH W HOWARD 1610 CARSON LN WENATCHEE WA 98801-3138 | 100.00 |
| KEITH WEINZERL 61 N JOYCE ELLEN WAY SAINT PETERS MO 63376-1203 | 5,030.00 |
| KEITH ZIMMERMAN 4651 S LINCOLN ST ENGLEWOOD CO 80113 | 2,040.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KEIVA DANIELS<br>8641 LITT DR APT 203<br>LACEY WA 98516 | 15.82 |
| KELLI VAN LIEW<br>34050 VOLTAIRE VISTA<br>NUEVO CA 92567 | 10.00 |
| KELLY GREESON<br>1821 TULIP ST<br>BATON ROUGE LA 70802 | 19.61 |
| KELLY J ABBOTT<br>1104-121 10TH STREET<br>NEW WESTMINSTER BC V3M 3X7 | 5,500.00 |
| KELLY KOMARA<br>JOHNATHAN S KOMARA<br>4215 PEMBROKE DR<br>KENT OH 44240-6874 | 20.00 |
| KELLY L TUSSING<br>5760 STATE ROUTE 235 SOUTH<br>QUINCY OH 43343-9784 | 20.00 |
| KELLY MADDEN<br>3186 ROSELAWN STREET<br>WALLED LAKE MI 48390 | 1.00 |
| KELLY MCDONALD<br>5028 MCFARLAND RD<br>INDIANAPOLIS IN 46227 | 10.00 |
| KELLY MCGUIRE<br>3 DURHAM TERRACE<br>MOUNT HOLLY NJ 08060 | 10.00 |
| KELLY XU<br>7310 RUSH RIVER DR<br>SACRAMENTO CA 95831 | 30.00 |
| KELSEY J ADAIR<br>23 NE 45TH ST<br>GAINESVILLE FL 32641-6092 | 1.00 |
| KELSEY LEITE<br>221 MAIN ST<br>FARMINGTON CT 06032 | 1.00 |
| KELVIN SU<br>15 MADRIGAL<br>SAN CLEMENTE CA 92673 | 0.23 |
| KELVIN VI NGUYEN<br>11141 OLD SPANISH TRAIL<br>NEW ORLEANS LA 70128 | 1,644.00 |
| KEMAL JARSO<br>1970 BURNS AVE APT 222<br>SAINT PAUL MN 55119-4969 | 101.00 |
| KEN CHANGLIAO<br>16587 EMBER GLEN RD<br>HACIENDA HEIGHTS CA 91745 | 17.00 |
| KEN YK CHANG<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>13010 GALVESTON CIRCLE | 90,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANCHORAGE AK 99516 | |
| KEN Z FANG IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>315 CALIFORNIA ST UNIT A<br>ARCADIA CA 91006 | 313.00 |
| KENDELL CRANK<br>952 RIDGEHILL DR<br>SUMTER SC 29154-7048 | 1.00 |
| KENDRA COYLE<br>13476 BLUE MOUNTAIN RD<br>PRAIRIE GROVE AR 72753-8704 | 11.00 |
| KENDRA ROBLETTO<br>1977 STYLUS ST APT 306<br>CHULA VISTA CA 91915 | 3.94 |
| KENDRA ROSE TARRER ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2237 PIERPONT BLVD<br>VENTURA CA 93001-3858 | 2.00 |
| KENDRA THOMPSON<br>251 PARK RIDGE LN<br>NEWARK OH 43055 | 707.00 |
| KENNARD ALLEN POULIN<br>AMY L TASKER-POULIN<br>10 SOMERSET DR<br>HUDSON NH 03051-5145 | 32.00 |
| KENNETH A RECKENBEIL<br>LINDA G RECKENBEIL<br>13716 WINTERBERRY RIDGE<br>MIDLOTHIAN VA 23112-4949 | 2,000.00 |
| KENNETH ADLEY MARKS<br>PO BOX 7628<br>VENTURA CA 93006 | 2,000.00 |
| KENNETH ALAN FORMAN TTEE<br>ALTERNATIVE ADVERTISING CONCEP<br>U/A DTD 06/10/2015<br>22147 CAIRNLOCH ST<br>CALABASAS CA 91302 | 2,800.00 |
| KENNETH B WEST<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>PO BOX 52093<br>DURHAM NC 27717 | 1,000.00 |
| KENNETH BARBOUR<br>7848 MINT LN<br>RICHMOND VA 23237 | 1,000.00 |
| KENNETH BOWEN KAREN THOMAS TTEE<br>PASSION FOR WOW INC PFT SHRING<br>PL<br>FBO FORFEITURE ACCOUNT<br>261 HOBBY RD<br>HOLLY SPRINGS NC 27540-4506 | 10.00 |
| KENNETH E EGERSHEIM<br>29566 SUMMER COPPER<br>BULVERDE TX 78163-2489 | 11.00 |
| KENNETH G HALL<br>DESIGNATED BENE PLAN/TOD<br>11 BRITANNIA DR<br>EAST AMHERST NY 14051 | 4,000.00 |
| KENNETH G HODGE<br>5971 LITTLE PORTAGE LAKE RD<br>LAND O LAKES WI 54540-9615 | 2,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KENNETH HAWKINS<br>98 GRANDVIEW RD<br>ARLINGTON MA 02476-7432 | 2,500.00 |
| KENNETH HUDSON<br>135 CHATHAM ST<br>BELLEVILLE ON K8N 3S7 | 100.00 |
| KENNETH J LUSNIA TOD<br>5942 SHERWOOD DR<br>NORTH OLMSTED OH 44070 | 500.00 |
| KENNETH J PRYMULA<br>ROTH IRA E*TRADE CUSTODIAN<br>5 ATTLEBORO PLACE<br>BLUFFTON SC 29910-7940 | 100.00 |
| KENNETH JAMES DAVIS JR<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>125 E CEDAR ST<br>HOWEY IN THE HILLS FL 34737 | 25.00 |
| KENNETH KANE<br>20806 GLENGARRY CIRCLE<br>DEER PARK IL 60010 | 1.00 |
| KENNETH KOKIN<br>1930 OCEAN WAY<br>316<br>SANTA MONICA CA 90405-1083 | 1,200.00 |
| KENNETH L AULEN<br>112 MIRKWOOD RDG<br>ASHLAND KY 41102-7978 | 4,000.00 |
| KENNETH L SHAW<br>37 TAUNTON GREEN #1016<br>TAUNTON MA 02780 | 9,886.00 |
| KENNETH M PAUL JR<br>2306 NW IVANHOE PL<br>LAWTON OK 73505-3104 | 7.00 |
| KENNETH MALCHUS<br>PO BOX 119<br>TRUSSVILLE AL 35173-0119 | 150.00 |
| KENNETH MARTIN KELLEY<br>20 BURNT SWAMP LN<br>NANTUCKET MA 02554-2656 | 63.00 |
| KENNETH MATTHEW HUTCHISON<br>1385 CRYSTAL WAY APT L<br>DELRAY BEACH FL 33444-1026 | 3.00 |
| KENNETH N LEVINSON<br>2532 KEESLING ST<br>BELLINGHAM WA 98225 | 250.00 |
| KENNETH R BROADBENT<br>IRA E*TRADE CUSTODIAN<br>5916 OAKHILL DRIVE<br>HOLLADAY UT 84121-1523 | 5,000.00 |
| KENNETH R EPSTEIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>333 EAST 30TH STREET 4J<br>NEW YORK NY 10016 | 250.00 |
| KENNETH R NORRIS TOD<br>19010 JENNIFER LN<br>CLEVELAND TX 77328-4954 | 1,000.00 |
| KENNETH SEEGRIST &<br>SYLVIA DEPORTO JR JTWROS<br>PO BOX 385377<br>WAIKOLOA HI 96738-0377 | 50.00 |
| KENNETH SHAW | 8,299.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 37 TAUNTON GREEN<br>#1016<br>TAUNTON MA 02780-8145 | |
| KENNETH V MILLER<br>3616 KENWOOD AVE<br>FORT WORTH TX 76116-6519 | 300.00 |
| KENNETH W BARKER<br>125 N WALNUT ST<br>MOMENCE IL 60954-1657 | 100,000.00 |
| KENNETH W CATUCCI<br>79 SW 12TH ST<br>APT 1903S<br>MIAMI FL 33130-5205 | 20,000.00 |
| KENSUKE MORIYAMA<br>251 ORANGEFAIR AVE 148<br>FULLERTON CA 92832 | 30.00 |
| KENT D ELLIS &<br>KELLEY M ELLIS JT TEN<br>820 HARMONY LN<br>MCKINNEY TX 75069-4956 | 100.00 |
| KENT E ALEXANDER ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>6044 41ST AVE NE<br>SEATTLE WA 98115 | 230.00 |
| KENT L JOHNSON<br>6831 LILLIAN LN<br>EDEN PRAIRIE MN 55346-3550 | 38.00 |
| KENT L MARTIN<br>PO BOX 15831<br>DURHAM NC 27704-0831 | 5.00 |
| KENY PETIT-FRERE &<br>MARJORIE PETIT-FRERE JT TEN<br>169 BISHOP ST<br>BROCKTON MA 02302 | 125.00 |
| KENYATTA STUBBS<br>578 N ROZANNE DR<br>APT A<br>ADDISON IL 60101-2703 | 2.00 |
| KEONE PINCKBEY<br>36 MIDDLE ST<br># 1<br>CUMBERLAND RI 02864-4832 | 3.91 |
| KEREM AKTAN<br>6442 LAS FLORES DR<br>BOCA RATON FL 33433-2363 | 1.00 |
| KERI MIYADI<br>1537 E TAFT AVE APT. A<br>ORANGE CA 92865 | 20.00 |
| KERN MOSELEY<br>2111 WEBER AVENUE<br>CHESAPEAKE VA 23320 | 10.00 |
| KERRI DEVRIES<br>1109 GRAYSTONE RD<br>HOLLAND MI 49423 | 8.85 |
| KERRI LEIGH OAKLEY<br>119 NORTH 3RD STREET<br>UNIT 2<br>PHILADELPHIA PA 19106 | 13.00 |
| KERRI N MIZYED<br>WFCS CUSTODIAN TRAD IRA | 17.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 2181 BUCKINGHAM AVE<br>CLOVIS CA 93611-5295 | |
| KERRI-LYNN SHEAHAN<br>7 OLD DIAMOND ST<br>WALPOLE MA 02081 | 63.00 |
| KERRY A COSTELLO<br>47 WALLIS RD<br>CHESTNUT HILL MA 02467-3174 | 125.00 |
| KERRY FREDERICK CARTER &<br>EMILY L CORONA<br>JT TEN WROS<br>50 STONEYWOOD DR<br>NIANTIC CT 06357-1818 | 229.00 |
| KERRY GOLDSTEIN<br>7738 SOUTHWEST 51ST AVENUE<br>PORTLAND OR 97219 | 511.00 |
| KERRY MOSS<br>5705 NEW CASTLE DRIVE<br>RICHARDSON TX 75082 | 1.03 |
| KERSEY JEROME<br>436 RAVEN SPRINGS CT<br>STONE MTN GA 30087-4826 | 2,157.00 |
| KESLER THIBERT<br>65 LANDSCAPE AVE<br>YONKERS NY 10705 | 2.00 |
| KETAN DONGRE<br>1912 WEAVER FOREST WAY<br>MORRISVILLE NC 27560-6693 | 2,000.00 |
| KEVIN A WENTWORTH<br>3816 CURRAN LN<br>UNIVERSITY PLACE WA 98466 | 18.00 |
| KEVIN A WENTWORTH<br>3816 CURRAN LN<br>UNIVERSITY PLACE WA 98466 | 4.00 |
| KEVIN A WHITE<br>232 LOWELL LANE<br>CARROLLTON GA 30116-9243 | 9.00 |
| KEVIN ARMSTRONG<br>107 VALLEYWOOD DRIVE<br>GOLDSBORO NC 27530 | 4.00 |
| KEVIN AUFIERO<br>8 COLONIAL RD<br>DOVER MA 02030 | 51.00 |
| KEVIN AUSTIN<br>159 NE MONROE CIR N APT 12<br>#12<br>SAINT PETERSBURG FL 33702-7542 | 4.00 |
| KEVIN BACCHUS<br>665 E 221ST ST<br>APT 2<br>BRONX NY 10467-5197 | 2.40 |
| KEVIN BERNARD WYNNE<br>ARIANA JEAN WYNNE<br>17 MAPLE AVE<br>NASSAU NY 12123-2426 | 100.00 |
| KEVIN BRETT MCGONNIGAL AS CUST FOR<br>EMMA SETH MCGONNIGAL UTMA MD | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 19 RUXVIEW CT APT 302<br>TOWSON MD 21204-2905 | |
| KEVIN BRETT MCGONNIGAL IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>19 RUXVIEW CT APT 302<br>TOWSON MD 21204-2905 | 1,375.00 |
| KEVIN CHARLES STRUVE<br>6862 ELM ST STE 500<br>MC LEAN VA 22101 | 500.00 |
| KEVIN CICCONE<br>104 WYNSTONE CT<br>COLMAR PA 18915 | 2,550.00 |
| KEVIN COLE<br>SEP IRA E*TRADE CUSTODIAN<br>PO BOX 940391<br>HOUSTON AK 99694-0391 | 1,900.00 |
| KEVIN COULSON<br>439 DOWNER STREET<br>WESTFIELD NJ 07090 | 7.00 |
| KEVIN D BRUENDERMAN<br>1401 HAWKSHEAD LANE<br>LOUISVILLE KY 40220-3820 | 446.00 |
| KEVIN D LIU<br>6303 SEVILLA CIR<br>SAN ANTONIO TX 78257 | 1,400.00 |
| KEVIN D NICHOLAS<br>1048 SARAH ST<br>ALLEN TX 75013-2860 | 24.00 |
| KEVIN D WARREN<br>ROTH IRA E*TRADE CUSTODIAN<br>3442 HARTFORD STREET<br>UNIT 2<br>SAINT LOUIS MO 63118-2011 | 500.00 |
| KEVIN DAMG<br>1105 NW 14TH ST<br>GRAND PRAIRIE TX 75050 | 2.33 |
| KEVIN DAVID MAGIONCALDA<br>1357 SAWGRASS CT<br>WINTER PARK FL 32792-5147 | 650.00 |
| KEVIN DEFFINBAUGH<br>11540 PINEHURST WAY NE, 402<br>SEATTLE WA 98125 | 101.00 |
| KEVIN DILORETO<br>3919 EDGEWOOD ROAD<br>WILMINGTON NC 28403 | 1.00 |
| KEVIN DONOHUE<br>41901 MOUNTAIN VIEW ROAD<br>MANCHESTER CA 95459 | 5.00 |
| KEVIN DUNN<br>2 6TH ST<br>HULL MA 02045 | 36,940.44 |
| KEVIN E SMITH<br>7950 INDIANA ST<br>ARVADA CO 80007 | 30,000.00 |
| KEVIN EMILIO LEON<br>CHARLES SCHWAB & CO INC CUST | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROTH CONTRIBUTORY IRA<br>101 EAST ROGUES PATH<br>HUNTINGTON STATION NY 11746 | |
| KEVIN ESTABROOKS<br>1530 BENTGRASS DR<br>LOVELAND CO 80537-7860 | 94.00 |
| KEVIN F MCCARTHY<br>1308 CAPRI ISLES BLVD<br>VENICE FL 34292-4457 | 63.00 |
| KEVIN FRENCH<br>723 EASTERN LN<br>BRICK NJ 08723 | 10.00 |
| KEVIN FULTS<br>419 BLUE BIRD CIRCLE<br>CHATTANOOGA TN 37412 | 239.00 |
| KEVIN GAGNON IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>103 PARTRIDGE DR<br>MIDDLETON NH 03887-6308 | 1,625.00 |
| KEVIN GILLUM<br>231 SUNFLOWER DR<br>BRUNSWICK OH 44212 | 1,000.00 |
| KEVIN GONZALEZ<br>10739 BLACK WALNUT DRIVE<br>DALLAS TX 75243 | 2.00 |
| KEVIN GRAY<br>1140 HARVARD BLVD<br>DAYTON OH 45406 | 11.00 |
| KEVIN H PETERS &<br>INGRID A PETERS JTWROS<br>16652 COUNTY ROAD I 50<br>WEST UNITY OH 43570-9756 | 50.00 |
| KEVIN HA<br>42-28 MARATHON PARKWAY<br>LITTLE NECK NY 11363 | 1.00 |
| KEVIN HO TUNG AU YEUNG<br>3 WILLOW CREEK DR<br>MARKHAM ON L6C 1E7 | 5,000.00 |
| KEVIN J BEAVERS<br>ROTH IRA E*TRADE CUSTODIAN<br>2121 PANHANDLE RD LOT 82<br>DELAWARE OH 43015-9122 | 75.00 |
| KEVIN J BROWN<br>7779 NE 30TH ST<br>HIGH SPRINGS FL 32643-5203 | 100.00 |
| KEVIN J BURNHEIMER<br>1626 CHRISTOPHER ST<br>JOHNSTOWN PA 15905-2921 | 133.00 |
| KEVIN J CALLAWAY<br>4957 HARRIS AVE<br>SARASOTA FL 34233 | 500.00 |
| KEVIN J CONWAY &<br>ELIZABETH J VASIL JTWROS<br>1404 E SUNSET CT<br>GODDARD KS 67052-8532 | 1,000.00 |
| KEVIN J HALDER<br>401 N ROOSEVELT AVE | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHEROKEE IA 510121929 | |
| KEVIN J MANCINI<br>56 SUMMER HILL RD<br>MAYNARD MA 01754-1515 | 5,692.00 |
| KEVIN J SEELBACH<br>2798 SW PLASS AVE<br>TOPEKA KS 66611-1662 | 50.00 |
| KEVIN J SMITH<br>3 WHITCOMB WAY<br>NORTH READING MA 01864-2833 | 432.00 |
| KEVIN JAMES FAY<br>796 DIGBY RD<br>ROCK HILL SC 29730-0136 | 2,650.00 |
| KEVIN JUDE ONEIL ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>614 EMERALD TRL<br>MARTINSVILLE NJ 08836-2347 | 2,000.00 |
| KEVIN JUDE ONEIL SIMPLE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>614 EMERALD TRL<br>MARTINSVILLE NJ 08836-2347 | 4,000.00 |
| KEVIN KIRTON<br>1101 HERKIMER STREET<br>BROOKLYN NY 11233 | 61.99 |
| KEVIN KLINE<br>812 S. MAIN ST.<br>KENDALLVILLE IN 46755-2014 | 0.90 |
| KEVIN L PETERS ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>3008 SAINT FERGUS DR<br>EDMOND OK 73034-5114 | 100.00 |
| KEVIN L POLK<br>3285 FROW AVE<br>MIAMI FL 33133-5004 | 125.00 |
| KEVIN LAM<br>ROTH IRA E*TRADE CUSTODIAN<br>17 FAIRVIEW ST<br>QUINCY MA 02169-1616 | 3,300.00 |
| KEVIN LAZAR<br>162 CORDOVA AVE<br>DAVENPORT FL 33897 | 50.00 |
| KEVIN LEMA<br>54 WELLINGTON LANE<br>DUXBURY MA 02332-4213 | 2,236.00 |
| KEVIN LEMON<br>64 BEAVER ST<br>NEW YORK NY 10004 | 641.01 |
| KEVIN LEMUS<br>215 NORTH MARIPOSA AVE<br>LOS ANGELES CA 90004 | 250.00 |
| KEVIN M COCHRAN<br>11584 S BROADVIEW WAY<br>SANDY UT 84092-5623 | 93.00 |
| KEVIN M HAMMOCK<br>6854 W MAY RD<br>BLOOMINGTON IN 47403-9377 | 1.00 |
| KEVIN M LESPERANCE<br>4620 COUNTY ROAD 913A<br>JOSHUA TX 76058-4230 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KEVIN M NELSON<br>1632 HUCKLEBERRY DR<br>AIKEN SC 29803 | 4,000.00 |
| KEVIN MATKAITI<br>1728 PENINSULA DR<br>NEW BRIGHTON MN 55112 | 180.00 |
| KEVIN MICHAEL PETROSKE<br>NANCY IRENE PETROSKE<br>122 102ND LN NE<br>BLAINE MN 55434-1405 | 296.00 |
| KEVIN NEW (IRA)<br>WFCS AS CUSTODIAN<br>209 WESTCHESTER AVE<br>POUND RIDGE NY 10576-1706 | 450.00 |
| KEVIN NOLTE<br>1002 2ND STREET N.E.<br>MASON CITY IA 50401 | 6.94 |
| KEVIN OLIVIERI<br>7 CONANT RD APT 70<br>WINCHESTER MA 01890-1164 | 66.00 |
| KEVIN P SMITH<br>8 NOTTINGHAM WAY<br>COHOES NY 12047-4972 | 1.00 |
| KEVIN PATEL<br>3111 COOL BRIDGE CIR<br>FORT MILL SC 29715-8509 | 1,000.00 |
| KEVIN PATRICK COOKE<br>6195 ROUND TOP RD<br>CARMINE TX 78932-5286 | 19.00 |
| KEVIN R KELLY IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>6108 JOYCE WAY<br>DALLAS TX 75225-1915 | 5,000.00 |
| KEVIN S HESKETH<br>913 E 7TH ST<br>CHARLOTTE NC 28204-2012 | 9.00 |
| KEVIN S KUWADA<br>14257 LAKE HILLS BLVD<br>BELLEVUE WA 98007 | 25.00 |
| KEVIN SCHROEDER<br>899 DEER OAK RUN<br>MAHTOMEDI MN 55115 | 1.00 |
| KEVIN SCOTT GRAHAM<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>13513 N BLACK ELK TRL<br>PRESCOTT AZ 86305 | 4,000.00 |
| KEVIN SHERMAN<br>13646 E LAUREL LN<br>SCOTTSDALE AZ 85259-3775 | 25.00 |
| KEVIN SMYTH<br>R/O IRA E*TRADE CUSTODIAN<br>6450 NE BRIGHAM ROAD<br>BAINBRIDGE IS WA 98110-1213 | 125.00 |
| KEVIN T FOYE<br>3650 ASHWOOD DUNWOODY RD. NE U<br>BROOKHAVEN GA 30319 | 20,000.00 |
| KEVIN V RIVERA<br>10202 FORUM PARK DR<br>APT 52<br>HOUSTON TX 77036-8408 | 152.00 |
| KEVIN W QUINTERO | 80.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TRAD IRA VFTC AS CUSTODIAN<br>31 WHITE RIVER CIR<br>SALINAS CA 93906-4843 | |
| KEVIN WALLER<br>5181 DAVID LN<br>ALBANY OH 45710 | 19.01 |
| KEVIN WENTWORTH<br>3816 CURRAN LN W<br>UNIVERSITY PL WA 98466-1220 | 1.46 |
| KEVIN WILLIAM PLATZ IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>27909 LOS OLAS DR<br>WARREN MI 48093-8210 | 70.00 |
| KEVIN YEE<br>15750 PASEO HERMOSO<br>POWAY CA 92064 | 1.00 |
| KEVIN YONEMOTO<br>9597 DEBORAH ST<br>CYPRESS CA 90630-3926 | 150.00 |
| KEY 2012 LLC<br>10191 KEY PLUM ST<br>PLANTATION FL 33324-8264 | 1,000.00 |
| KEYLA FLOR<br>1121 N OHIO ST<br>ARLINGTON VA 22205 | 200.00 |
| KHADGA KOTAPATI<br>6940 DOWNS AVE<br>JOHNS CREEK GA 30097 | 201.00 |
| KHAI VINH HOANG NGO<br>10920 POINT GREY RD<br>HENRICO VA 23233 | 82.00 |
| KHAJA MISBAHUDDIN<br>1365 ALEXANDER DR<br>BOLINGBROOK IL 60490 | 3,000.00 |
| KHAJA MOINUDDIN MOHAMMED<br>300 NE MOBERLY LN F9<br>BENTONVILLE AR 72712 | 186.00 |
| KHALED MUSTAFA<br>10629 CHAMONIEUX DR<br>PALOS HILLS IL 60465 | 2,550.00 |
| KHALID HASAN<br>23-66 48TH STREET<br>NEW YORK NY 11103 | 4,613.00 |
| KHALID HASNA<br>5904 FRIETAG ST NW<br>CANTON OH 44718-1124 | 75.00 |
| KHALIQUE JUNED<br>208 GELSTON AVE<br>BROOKLYN NY 11209 | 100.00 |
| KHAM K LAM<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>293 WESTRIDGE AVE | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DALY CITY CA 94015 | |
| KHANH LE<br>9259 TANSY ST SE<br>TUMWATER WA 98501 | 100.00 |
| KHARI PARKER<br>IRA E*TRADE CUSTODIAN<br>3315 LAURI RD<br>WINDSOR MILL MD 21244-1325 | 3.00 |
| KHAWAJA JAVAID<br>1219 OXFORD PLACE<br>SCHENECTADY NY 12308 | 24.00 |
| KHEMWATTIE SEULALL<br>217-7405 GOREWAY DR<br>MISSISSAUGA ON L4T 0A3 | 250.00 |
| KHENG HOOI TOH<br>21 LEBUH BATU MAUNG 7<br>TAMANG SRI MEWAH BAYAN LEPAS<br>PENANG<br>11960 MALAYSIA | 100.00 |
| KHIN T TUN<br>46 ROCK RUN RD<br>EAST WINDSOR NJ 08520-3047 | 500.00 |
| KHOA PHAM<br>2040 STARFISH CT<br>SAN JOSE CA 95148 | 1,079.00 |
| KIA NABAVIAN<br>4 MAPLE DR 3P<br>GREAT NECK NY 11021 | 25.00 |
| KIA RICHARDSON<br>14705 BROOKVILLE BLVD<br>ROSEDALE NY 11422 | 6.00 |
| KIDILY TALL<br>PO BOX 313034<br>JAMAICA NY 11431-3034 | 120.00 |
| KIDUS YOHANS<br>9828 DIAMONDBACK<br>MCKINNEY TX 75071 | 19.00 |
| KILDONG LEE & OCK HEE LEE TRS FBO<br>KILDONG LEE REVOCABLE TRUST<br>UA 07/30/2013<br>8 CALLE DEL MAR<br>RANCHO SANTA MARGARITA CA 92688-28 | 120,000.00 |
| KIM CHI LUU-TU AS TR<br>OF THE 301-VIENNA LLC<br>401K PL FBO MAZIE SOO-YEE WONG<br>301 MAPLE AVE W STE 520<br>VIENNA VA 22180-4302 | 13.00 |
| KIM TAVERNA<br>IRA E*TRADE CUSTODIAN<br>1109 SW 46TH TER<br>CAPE CORAL FL 33914-6348 | 2.00 |
| KIMBALL POMEROY<br>2541 HOT SPRINGS CT<br>COLORADO SPRINGS CO 80919 | 1.00 |
| KIMBERLEE KING LAUTENSLAGER &<br>DAVID LAUTENSLAGER JT TEN<br>12935 SW 110TH AVE<br>MIAMI FL 33176-5421 | 3,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KIMBERLEE KING LAUTENSLAGER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>12935 SW 110TH AVE<br>MIAMI FL 33176-5421 | 1,500.00 |
| KIMBERLEY BERNARD<br>1301 NE MIAMI GARDENS DR 705W<br>MIAMI GARDENS FL 33179 | 45.00 |
| KIMBERLEY ELLEN TOLLEY<br>MICHAEL J TOLLEY<br>1141 FRANKLIN AVE<br>ASTORIA OR 97103-4131 | 150.00 |
| KIMBERLY AGUIRRE<br>10201 BANFF WAY<br>YUKON OK 73099 | 2.00 |
| KIMBERLY CRIOLLO<br>34-15 94ST<br>JACKSON HEIGHTS NY 11372 | 10.00 |
| KIMBERLY GALLO<br>16405 NE 65TH CIR<br>VANCOUVER WA 98682 | 51.86 |
| KIMBERLY H HSIAO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>22652 WHITE OAKS<br>MISSION VIEJO CA 92692 | 1,066.00 |
| KIMBERLY JONES<br>6896 S NORFOLK STREET<br>FOXFIELD CO 80016 | 1,000.00 |
| KIMBERLY M SHOWELL<br>7224 EASY ST<br>CAMP SPRINGS MD 20748-4117 | 25.00 |
| KIMBERLY MORTON<br>125 DUANE ST<br>CLYDE OH 43410 | 50.00 |
| KIMBERLY S DAVISON TTEE<br>U/A DTD 11/11/2010<br>KIMBERLY S DAVISON TRUST<br>9510 SW 63RD CT<br>PINECREST FL 33156-1819 | 1,275.00 |
| KIMBERLY SAUNDERS<br>59151 OVERSEAS HWY<br>LOT82<br>MARATHON FL 33050-6037 | 50.00 |
| KIMBERLY SHANINA WILLIAMS<br>172 GLENDURGAN WAY<br>MADISONVILLE LA 70447-3400 | 13.00 |
| KIMBERLY SLEDGE<br>217 CADRON CREEK RD<br>PLUMERVILLE AR 72127 | 82.00 |
| KIMBERLY TENKATE<br>3834 GLENHEATHER DR<br>HOUSTON TX 77068 | 13.00 |
| KIMBERLY WALKER-WATKINS<br>6839 GLEN COVE LANE | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STONE MOUNTAIN GA 30087 | |
| KIMBERLY WOODS<br>11371 COLES LANE<br>ROCKVILLE VA 23146-1613 | 8.00 |
| KIMO L ORTIZ<br>4575 SW DAHLIA CT<br>DUNNELLON FL 34431-4217 | 98.00 |
| KIMY MARC<br>104 DELANCEY AVE<br>DELRAY BEACH FL 33484 | 2.00 |
| KIN POON<br>2372 DRIFTWOOD WAY<br>SAN LEANDRO CA 94577 | 1,000.00 |
| KINGA PARTYKA<br>472 TWIN OAKS RD<br>UNION NJ 07083 | 20.00 |
| KINGSLEY KA-CHUN LO<br>3318 SPEROS LOOP<br>HAYWARD CA 94544 | 1,000.00 |
| KIN-PING WONG<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>25582 CRESTFIELD CIR<br>CASTRO VALLEY CA 94552-5500 | 250.00 |
| KINSEY PERALTA<br>18545 N POSEY COUNTY LINE RD<br>POSEYVILLE IN 47633 | 1.00 |
| KINSON FREDERIQUE<br>1172 TENNESSEE AVE<br>FORT LAUDERDALE FL 33312 | 1.00 |
| KIO IMINABO AMACHREE<br>5466 N FIGARDEN DR APT 148<br>FRESNO CA 93722-6034 | 2,000.00 |
| KIOUMARS AMINI<br>683 STRAWBERRY HILL RD<br>CONCORD MA 01742-5419 | 325.00 |
| KIRAN AKULA<br>3215 CLEMENT ST 203<br>SAN FRANCISCO CA 94121 | 50.00 |
| KIRAN SONAWANE<br>3849 THORNGATE DR<br>MASON OH 45040-7273 | 50.00 |
| KIRAN VUDATHALA<br>22001 CRESTED QUAIL DR<br>ASHBURN VA 20148-7129 | 1,250.00 |
| KIRIL GEORGIEV TSAREV<br>26895 PIVA CT<br>BONITA SPRINGS FL 34135-5350 | 4,000.00 |
| KIRILL V KOTELNIKOV<br>MITINSKAYA 28-9<br>MOSCOW RU-MOW 125430<br>RUSSIAN FEDERATION | 87.00 |
| KIRITKUMAR D PATEL<br>4-12 BERDAN AVE<br>FAIR LAWN NJ 07410-1130 | 50.00 |
| KIRK CAVELL | 46.89 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 14680 ABBEY LANE A08<br>BATH TOWNSHIP MI 48808 | |
| KIRK M SEITZ & AUDRIE M SEITZ JT<br>TEN<br>1075 PORTSIDE DR UNIT 209<br>VENTURA CA 93001-4348 | 60.00 |
| KIRK ROBERT TRAYNHAM<br>1251 SEPULVEDA BLVD STE 106<br>TORRANCE CA 90502 | 2,000.00 |
| KIRKLAND BEALE<br>ROTH IRA E*TRADE CUSTODIAN<br>1721 PEACHTREE LANE<br>BOWIE MD 20721-3016 | 12.00 |
| KIRSTEN REYNERA<br>3395 MICHELSON DR 4324<br>IRVINE CA 92612 | 1.10 |
| KISH STEWART<br>6988 DOKKUM COVE<br>MEMPHIS TN 38133 | 1.00 |
| KISHORE KURAPATI<br>1204 HIDDEN RIDGE 2010<br>IRVING TX 75038 | 1,500.00 |
| KITTI THANAPUASUWAN<br>17 SASSAFRAS LN<br>MONMOUTH JCT NJ 08852-2029 | 125.00 |
| KLAUDIO JOVANI<br>14 KENDALL STREET<br>GARDNER MA 01440 | 432.00 |
| KLEBER ANTONIO MERA<br>2203 PECOS CT<br>KISSIMMEE FL 34759-6012 | 3,268.00 |
| KOBE SHATTO<br>ROTH IRA E*TRADE CUSTODIAN<br>121 W 100 S ST<br>ORDERVILLE UT 84758 | 33.00 |
| KOBIE FISCHMANN<br>14509 LITTLE ANNE DR<br>LITTLE ELM TX 75068 | 1,600.00 |
| KOBY WITTEK<br>4910 MOUNT CAMERON DRIVE<br>BRIGHTON CO 80601 | 5.75 |
| KODY KORTHAUER<br>607 PIGEON FORGE ROAD<br>PFLUGERVILLE TX 78660 | 50.00 |
| KOKI ARAI<br>1656 STONE CANYON DR<br>ROSEVILLE CA 95661-4041 | 175.00 |
| KOLBE FRENEY<br>315 PONDS EDGE RD<br>WEST CHESTER PA 19382-7711 | 300.00 |
| KONG MENG XIONG<br>4917 HOLIDAY DR<br>MADISON WI 53711-1331 | 40.00 |
| KOOBTSHEEJ VANG<br>42 N SHELLY AVE | 595.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FRESNO CA 93727 | |
| KOPDEK VENTURES LLC<br>18 OAK AVE<br>BELMONT MA 02478-2752 | 400.00 |
| KOREY BROWN<br>3486 TRYON RD<br>LONGVIEW TX 75605 | 10.00 |
| KOSHA SINGLETON<br>2215 ENCLAVE PARIS DR<br>GREENVILLE SC 29609 | 23.00 |
| KOSTA CHURIS &<br>ELENI CHURIS TEN COM<br>19 LODUS CT<br>NEW LONDON CT 06320 | 23.00 |
| KOUSHIKA PHARGHAVAN KENNEDY<br>27 BOUWREY PL<br>WHITEHOUSE STATION NJ 08889 | 1,985.00 |
| KRAMER DITTY<br>128 BENT CREEK PRESERVE RD<br>ASHEVILLE NC 28806 | 78.00 |
| KRASNOFF DOMESTIC GROWTH FUND<br>12 S MAIN ST APT 4<br>PENNINGTON NJ 08534 | 1,375.00 |
| KRIS BOYD<br>4875 MOUNT ARMOUR DRIVE<br>SAN DIEGO CA 92111 | 1,000.00 |
| KRIS K BENNETT<br>211 N LINCOLN AVE<br>GENEVA IL 60134-1216 | 59.00 |
| KRISHEN SHAH<br>101 BEECHWOOD AVE<br>TRUMBULL CT 06611 | 1,040.00 |
| KRISHNA DHIMAL<br>791 GASCONY DR HOUSE<br>REYNOLDSBURG OH 43068 | 89.00 |
| KRISHNA KUMAR PILLAI<br>40 CENTER AVE<br>WHEELING IL 60090-3100 | 100.00 |
| KRISHNAN P NAMBIAR<br>2510 QUAIL ST<br>DAVIS CA 95616-5712 | 63.00 |
| KRISHNAPAD MAJI TOD<br>216 PARKLAND DR<br>ROCHESTER HILLS MI 48307-3443 | 563.00 |
| KRISTA M DELL'ARIA<br>4059 NAVAJO TRL<br>JAMESTOWN OH 45335-1338 | 4.00 |
| KRISTA PORTER<br>1801 PACES RIVER AVENUE 1202<br>ROCK HILL SC 29732 | 1.83 |
| KRISTA REALE<br>710 PRINCETON RD<br>WILMINGTON DE 19807 | 53.77 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KRISTEN DICKSON<br>3456 FM 1275<br>NACOGDOCHES TX 75961 | 1.11 |
| KRISTEN JESPERSEN PIERCE<br>545 PENDLETON HILL RD<br>N STONINGTON CT 06359-1138 | 1,000.00 |
| KRISTEN KOUWENHOVEN<br>1825 MEEHAN ROAD<br>BRISTOL VT 05443 | 1.00 |
| KRISTEN L COMSTOCK<br>TROY WEST<br>8 LARCH LN<br>NORTH OAKS MN 55127-6467 | 24.00 |
| KRISTEN R KILEY<br>10 MARCAM VILLAGE RD<br>NORTH OXFORD MA 01537-1028 | 3,000.00 |
| KRISTEN VIEIRA<br>264 HOPE ST 3N<br>FALL RIVER MA 02721 | 57.00 |
| KRISTI LEE BHEND<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER DTD 05/03/2000<br>PO BOX 537<br>FALL CITY WA 98024 | 737.00 |
| KRISTI SKINNER<br>2855 E BASELINE RD<br>BOISE ID 83716-3492 | 5.00 |
| KRISTIAN TRODICK<br>170 GIOTTO<br>IRVINE CA 92614 | 27.93 |
| KRISTIANA BARBAREVECH<br>57 CANNON ST UNIT 216<br>POUGHKEEPSIE NY 12601-3262 | 26.00 |
| KRISTIE LEAR<br>4210 AMY CT<br>SPRINGFIELD IL 62711 | 4.00 |
| KRISTIN ELIZABETH FINN & JEREMY<br>DAVID FINN JT TEN<br>180 BRIARHILL RD<br>BUFFALO NY 14221-1811 | 57.00 |
| KRISTIN JOHNSON TR<br>KLJ 401K PLAN<br>FBO KRISTIN LIE JOHNSON<br>1826 CLEMENT AVE STE 150<br>ALAMEDA CA 94501 | 100.00 |
| KRISTINA CAMPBELL<br>3120 MASON DRIVE<br>WARNER ROBINS GA 31093 | 0.15 |
| KRISTINA PECORELLI<br>328 STERLING PLACE 1E<br>BROOKLYN NY 11238 | 1.00 |
| KRISTINE A BELLAVIA<br>1617 MONTCLAIR DR<br>ELGIN IL 60123-8831 | 22.00 |
| KRISTINE L RIGOROSO<br>BAHEEN TOWER C21 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| APARTMENT 1904 REEM ISLAND<br>ABU DHABI AE-AZ<br>UNITED ARAB EMIRATES | |
| KRISTOF VAN HOOF<br>SCHRIEKSESTEENWEG 158<br>HEIST-OP-DEN-BERG BE-VAN 2221<br>BELGIUM | 62.00 |
| KRISTOPHER KELLER<br>75 S LONDON STATION RD<br>TUCSON AZ 85748 | 2.00 |
| KRISTOPHER PERSAUD<br>1199 UNDERHILL AVE<br>YORKTOWN HEIGHTS NY 10598 | 3,000.00 |
| KRISTOPHER SCOTT<br>7305 JEFFREY CT<br>LINDEN MI 48451 | 35.00 |
| KRISTY L MESSINA<br>627 DORCHESTER AVE<br>PITTSBURGH PA 15226-2014 | 50.00 |
| KRISTYN BABE<br>45921 KNOLLWOOD CT<br>MACOMB MI 48044 | 1.00 |
| KRIT TUBTIM<br>21119 ASPEN AVE<br>CASTRO VALLEY CA 94546-5901 | 92.00 |
| KRITHIKA VENKATARAMAN &<br>NIKKHIL RAMADURAI JT TEN<br>23 SPRING VALLEY RD<br>MORRISTOWN NJ 07960 | 24.00 |
| KRIZIA GARCIA<br>1233 ABELIA<br>IRVINE CA 92606-4520 | 4.00 |
| KRUNAL SHAH<br>2 BIRCHWOOD LN<br>HICKSVILLE NY 11801 | 55.00 |
| KRYSTLE CHER PURIFICACION<br>2915 SISAL PL<br>HACIENDA HTS CA 91745 | 131.00 |
| KUMBI CHIBUWE<br>4701 CHARLES PLACE APT 1334<br>PLANO TX 75093 | 3.00 |
| KUMIKO SEJIMA-WOODS<br>35 SUNSET RD<br>ARLINGTON MA 02474-2610 | 12.00 |
| KUN WON JI & YOUNG SUN JI JT TEN<br>1408 SW 170TH STREET<br>NORMANDY PARK WA 98166 | 30,000.00 |
| KUNAL BISWAS<br>1532-35 VIKING LN<br>ETOBICOKE ON M9B 0A2 | 200.00 |
| KUNAL PATEL<br>397 COUNTRY CLUB DR APT 10<br>SIMI VALLEY CA 93065 | 1.00 |
| KUNSHAN DENG<br>39-1202 JUSHUHUAYUAN. FULIJINMENHU.<br>TIANJIN<br>CHINA (PEOPLE'S REPUBLIC OF) | 3,730.00 |
| KURT B HUTCHINSON<br>6 DINGHY PLACE | 1,502.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAVANNAH GA 31410-1503 | |
| KURT CAMPBELL<br>458 MAPLE ST<br>COLUMBIA PA 17512 | 35.00 |
| KURT JEROME LIPAR<br>2723 HIGHCLIFF DR<br>TORRANCE CA 90505-7327 | 654.00 |
| KURT JEROME LIPAR<br>ROTH IRA VFTC AS CUSTODIAN<br>2723 HIGHCLIFF DR<br>TORRANCE CA 90505-7327 | 277.00 |
| KURT KLOSS<br>406 HAWTHORNE AVE<br>WEBSTER GROVES MO 63119 | 100.00 |
| KURT V VATALARO<br>969 WESTCHESTER RD<br>GROSSE PT PK MI 48230-1829 | 50.00 |
| KURT W WILLETTE<br>2 EDGEWOOD RD<br>TEWKSBURY MA 01876 | 1,325.00 |
| KUWAIT & MIDDLE EAST FINANCIAL<br>INVESTMENT COMPANY<br>CUSTOMER OMNIBUS ACCOUNT<br>KHALED TOWER 5TH FLOOR<br>ARABIAN GULF STREET SAFAT<br>KUWAIT CITY KU 13009 | 5,300.00 |
| KWABENA RANDOLPH<br>6108 CITICO RIVER LN<br>UNION CITY GA 30291 | 110.00 |
| KWAKU ADDO<br>1501 DELTA RD<br>SAN DIEGO CA 92126 | 6,500.00 |
| KWAME O CHASE<br>172 TALON PL<br>MCDONOUGH GA 30253 | 1.00 |
| KWANG WON<br>5822 MACGREGOR DRIVE<br>GARLAND TX 75043 | 1.00 |
| KWOKLUN HO<br>IRA E*TRADE CUSTODIAN<br>4415 46TH AVE S<br>MINNEAPOLIS MN 55406-3617 | 500.00 |
| KY V CAO<br>704 E E ST<br>ONTARIO CA 91764-3821 | 679.00 |
| KYAW SEIN AND<br>SUSU HANKHIN MD JTWROS<br>13114 VIA ROMA CT<br>JACKSONVILLE FL 32224-3612 | 300.00 |
| KYERA VANDYKE<br>1 CENTRE PORT CIR<br>PORTSMOUTH VA 23703 | 19.00 |
| KYLAN ROBERTS<br>706 LEROY STREET<br>NEW IBERIA LA 70563 | 12.00 |
| KYLE BICKEL<br>3027 STOCKBRIDGE DRIVE | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STOW OH 44224 | |
| KYLE BURNS<br>29 ROBERTS DR<br>MAYFLOWER AR 72106-9567 | 32.00 |
| KYLE CURRY<br>1119 7TH AVE<br>AKRON OH 44306 | 2.00 |
| KYLE D SALISBURY<br>R/O IRA E*TRADE CUSTODIAN<br>2120 SHADY CREEK PL<br>DANVILLE CA 94526-4360 | 212.00 |
| KYLE DANIELS<br>6224 HANCOCK AVE<br>ST. LOUIS MO 63139 | 2.00 |
| KYLE ELLISON<br>1281 E MARIGOLD DRIVE<br>BLOOMINGTON IN 47401 | 37.74 |
| KYLE ESSENDRUP<br>4507 W CONTINENTAL DR<br>GLENDALE AZ 85308-3444 | 5.00 |
| KYLE FERGUSON<br>2001 VALNORE RD<br>JOHNS ISLAND SC 29455 | 1.77 |
| KYLE FRANCIS<br>5401 MCGRATH BLVD 103<br>NORTH BETHESDA MD 20852 | 5.00 |
| KYLE GILMORE<br>9441 STATE ROUTE 141<br>KITTS HILL OH 45645-8647 | 60.00 |
| KYLE GOULET<br>1A PUDDINGSTONE LN<br>MENDON MA 01756 | 110.00 |
| KYLE HALEY<br>211 ANDOVER ST<br>ANDOVER MA 01810 | 1.00 |
| KYLE HURD<br>378 WEBSTER ST<br>NEEDHAM MA 02494 | 30.00 |
| KYLE KRAMER CLARKSON SEP IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2805 SW HOMESTEAD CIR<br>ANKENY IA 50023-8920 | 176.00 |
| KYLE M MEDINA<br>15 CLIFF DRIVE<br>BRISTOL RI 02809-1508 | 1,500.00 |
| KYLE M MEDINA<br>R/O IRA E*TRADE CUSTODIAN<br>15 CLIFF DRIVE<br>BRISTOL RI 02809-1508 | 1,500.00 |
| KYLE MCCLARY<br>1616 N FULLER AVE 233<br>LOS ANGELES CA 90046 | 25.86 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| KYLE MCCLURG<br>308 E FRANCES AVE<br>TAMPA FL 33602 | 109.00 |
| KYLE MELVIN<br>2511 CHIPMUNK CT<br>BEAR DE 19701 | 9.86 |
| KYLE MILLER<br>13662 S JANE CIR<br>PLAINFIELD IL 60544 | 1.00 |
| KYLE NASH<br>1305 BATTS ST<br>BRYAN TX 77803 | 23.00 |
| KYLE NESTOR<br>2448 BIMINI LN<br>FORT LAUDERDALE FL 33312 | 300.00 |
| KYLE R CHINSKY<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>9411 SHORE RD APT 4M<br>BROOKLYN NY 11209 | 8.00 |
| KYLE R MIX<br>1806 19TH AVE<br>SAN FRANCISCO CA 94122-4512 | 13.00 |
| KYLE RASMUSSEN C/F<br>BLAKE RASMUSSEN UTMA/UT<br>481 W CHASE LN<br>CENTERVILLE UT 84014-1363 | 100.00 |
| KYLE ROBERT SHOEMAKER<br>1678 MISTY RDG SW<br>BYRON CENTER MI 49315-8591 | 5.00 |
| KYLE V BOONE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>9005 JERSEY HILL RD<br>HONEOYE NY 14471 | 8,002.00 |
| KYLE V BOONE CUST FOR<br>SARAH M BOONE UVAUTMA<br>UNTIL AGE 18<br>9005 JERSEY HILL RD<br>HONEOYE NY 14471 | 5,000.00 |
| KYLE WHITE<br>12532 73RD COURT<br>PALOS HEIGHTS IL 60463 | 14.47 |
| KYLE WILSON JR<br>3108 BUDS CIR<br>MILFORD MILL MD 21244 | 40.00 |
| KYLE YUSHCHAK<br>205 ESTATE DRIVE<br>RUTHER GLEN VA 22546 | 32.00 |
| KYUNG SIK LEE<br>457 TIMBERLEAF RD<br>CANTON GA 30115-4213 | 1,000.00 |
| L MASSARO & P MASSARO TTEE<br>TROL-MATION INC RETIREMENT PLA<br>FBO ANDREW M CROSBY<br>6462 RIDINGS RD | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SYRACUSE NY 13206 | |
| L MASSARO & P MASSARO TTEE<br>TROL-MATION INC RETIREMENT PLA<br>FBO JAMES PETER HALAKA<br>7681 ANCHOR DR<br>LIVERPOOL NY 13090 | 38.00 |
| L MASSARO & P MASSARO TTEE<br>TROL-MATION INC RETIREMENT PLA<br>FBO JUSTIN S BARTORILLO<br>6462 RIDINGS RD<br>SYRACUSE NY 13206 | 3.00 |
| LA H TRUONG<br>R/O IRA E*TRADE CUSTODIAN<br>11930 NE 132ND LN<br>KIRKLAND WA 98034-2171 | 1,363.00 |
| LACY L SURMEIER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>560 NW CALLOWAY DR<br>CORVALLIS OR 97330 | 42.00 |
| LAH YEE<br>12543 SHARPVIEW DR<br>HOUSTON TX 77072 | 22,400.00 |
| LAI N YEO LOKE<br>1415 RANCHO HILLS DR<br>CHINO HILLS CA 91709-6219 | 157.00 |
| LAIBA ALI<br>4206 SHADY RIV<br>MISSOURI CITY TX 77459-3048 | 100.00 |
| LAKECIA MOORE<br>342 DALE ST 46<br>PERRIS CA 92571 | 4.24 |
| LAKIESHA MACKEL<br>3511 OAKVIEW PLACE APT C<br>HEPHZIBAH GA 30815 | 1.00 |
| LAKISHA WILSON<br>187 MASTIC BEACH RD<br>MASTIC BEACH NY 11951 | 2.00 |
| LAKSHMAN SAMAROO<br>100 ELGAR PL<br>APT 28L<br>BRONX NY 10475-5044 | 75.00 |
| LAKSHMI S SUNKARA<br>2 CONSTITUTION CT<br>MONTVILLE NJ 07045-9152 | 1,000.00 |
| LALJI PREMJI RAMJI VEKARIA<br>VANITA LALJI VEKARIA JT TEN<br>156 HIGH ROAD<br>WILLESDEN<br>LONDON NW10 2PB | 750.00 |
| LAM HUU TRAN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>6600 88TH AVE N<br>MINNEAPOLIS MN 55445-1657 | 538.00 |
| LAMAR GREEN<br>9329 PARKER ROAD 9329<br>HUNT NY 14846 | 81.00 |
| LAMERANT DJONKEP<br>612 FOX WIND WAY | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| COLUMBIA SC 29229 | |
| LAMOND LACEY<br>RICHMOND HWY, ALEXANDRIA, VA, USA 101<br>ALEXANDRIA VA 22301 | 50.00 |
| LAMONT FERGUSON<br>1891 CASPIAN AVENUE 1<br>LONG BEACH CA 90810<br>US | 25.00 |
| LAN LAM<br>44606 PARKMEADOW DRIVE<br>FREMONT CA 94539-6529 | 1,000.00 |
| LANA R CROWLEY<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>27439 82ND AVE S<br>HAWLEY MN 56549-8980 | 1,000.00 |
| LANCE BERMAN<br>1219 PERIWINKLE PL<br>WELLINGTON FL 33414-8630 | 42,103.00 |
| LANCE JONES<br>521 COUNTY ROAD 212<br>WALNUT MS 38683-9493 | 11.00 |
| LANCE LEDET<br>5804 W GOWAN RD<br>LAS VEGAS NV 89108 | 1.00 |
| LANCE MILLER<br>502 MIDDLEBURY STREET<br>GOSHEN IN 46528 | 2.00 |
| LANCE NELSON<br>42418 WESLEY HOWE RD<br>GONZALES LA 70737 | 18.00 |
| LANCE SMITH<br>3501 SAINT PAUL ST APT 421<br>BALTIMORE MD 21218 | 28.00 |
| LANCE TAWEEL<br>8105 CREST RD<br>LAUREL MD 20723 | 49.00 |
| LANDON OLBRICHT<br>75 HIGH ST G3<br>EXETER NH 03833 | 1.00 |
| LANDON R BANKS IRA<br>JPMS LLC CUST.<br>27958 MANON AVE APT D<br>HAYWARD CA 94544-5247 | 2,000.00 |
| LANE DAVID BAGGETT<br>137 STEPHANIE DR APT B<br>CLARKSVILLE TN 37042-4987 | 8,164.00 |
| LANE YINGLING<br>4709 FINCHWOOD RD<br>BOYNTON BEACH FL 33436 | 750.00 |
| LARA R PAGE<br>5 CRAIGMOOR TER<br>DANBURY CT 06810-4154 | 50.00 |
| LARAE L FJELLMAN &<br>KIRK LANE FJELLMAN<br>JT TEN WROS | 399.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 28225 NATHAN LN<br>LINDSTROM MN 55045-8038 | |
| LARIE LEWIS<br>927 40TH PLACE<br>DES MOINES IA 50312-2607 | 3.00 |
| LARISSA A ADAMIAN ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2037 BUNKER CIR<br>NAPERVILLE IL 60563-1893 | 100.00 |
| LARKIN INVESTMENT TRUST<br>UAD 05/01/17<br>JAKEO PTY LIMITED TTEE<br>708/61 NOOSA SPRINGS DRIVE<br>NOOSA HEADS QLD 4567<br>AUSTRALIA | 1,875.00 |
| LARKIN PROVIDENT FUND<br>UAD 06/19/00<br>LINLARK PTY LTD TTEE<br>708/61 NOSA SPRINGS DRIVE<br>NOOSA HEADS QLD 4567<br>AUSTRALIA | 438.00 |
| LARRAINE F BROWN<br>ADDISON S BROWN JT TEN<br>155 PROSPECT ST<br>PORTLAND ME 04103-3026 | 60.00 |
| LARRY CLAUSING<br>987 JADE PL<br>MANTECA CA 95336 | 27.00 |
| LARRY DOUGLAS HOWELL<br>6876 MAURY DR<br>OLIVE BRANCH MS 38654-1734 | 1,400.00 |
| LARRY DUDUS TOD<br>446 S JAMESTOWN AVE<br>TULSA OK 74112 | 13.00 |
| LARRY DURBIN<br>758 DOGWOOD DR<br>CASSELBERRY FL 32707 | 2,000.00 |
| LARRY F MEINERS<br>5280 LAKEFRONT DR<br>CINCINNATI OH 45247-6402 | 13.00 |
| LARRY JOHNSON<br>1801 WILLIAMSBURG ROAD<br>DURHAM NC 27707 | 2.25 |
| LARRY L BREWSTER &<br>RHONDA D BREWSTER TEN ENT<br>2474 CUMBERLAND RD<br>BATES CITY MO 64011 | 3,450.00 |
| LARRY LEWIS WEIDKAMP<br>2048 ECHO SPRINGS CIR<br>SAINT GEORGE UT 84790-4456 | 5,000.00 |
| LARRY R VOSS<br>1103 KANE WYND NW<br>EDMONTON AB T6L 6T5 | 200.00 |
| LARRY ROGER EBERT<br>TRAD IRA VFTC AS CUSTODIAN<br>574 HILL RD<br>HEGINS PA 17938-9370 | 25.00 |
| LARRY SELL<br>PO BOX 604<br>HORNELL NY 14843-0604 | 5.00 |
| LARRY WAINGARTEN | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 8 ANCHOR RD<br>SPRING VALLEY NY 10977-1725 | |
| LARS OKOT<br>33 MONROE CT<br>PORTLAND ME 04101-3111 | 3.00 |
| LASONYA ROBERSON<br>2715 FORTLAND DR<br>NASHVILLE TN 37206-1523 | 50.00 |
| LATOYA COTTON<br>920 S 18TH ST<br>PHILADELPHIA PA 19146 | 10.00 |
| LAURA A FINK<br>ROTH IRA VFTC AS CUSTODIAN<br>62 REEVE PL # 2<br>BROOKLYN NY 11218-1316 | 1,400.00 |
| LAURA B GUERRERO C/F<br>JESSICA A RODRIGUEZ UTMA/IL<br>3221 SCOVILLE AVE<br>BERWYN IL 60402-3546 | 4.00 |
| LAURA CORMIER<br>4 OREGON AVE<br>NASHUA NH 03060-5147 | 1,170.00 |
| LAURA FITTEN TOD<br>2604 STRATFORD LN<br>MORROW GA 30260-2131 | 14.00 |
| LAURA J CURCIO<br>PO BOX 1575<br>PORT HADLOCK WA 98339-1575 | 3,000.00 |
| LAURA J CURCIO<br>SEP IRA E*TRADE CUSTODIAN<br>PO BOX 17146<br>SEATTLE WA 98127-0846 | 2,000.00 |
| LAURA JACOBS<br>4281 SPRING LAKE BLVD<br>ANN ARBOR MI 48108 | 110.00 |
| LAURA L BREYER<br>875 N MICHIGAN AVE STE 3100<br>CHICAGO IL 60611-1962 | 4,000.00 |
| LAURA LIDDLE<br>13627 PLASTER CIR<br>BROOMFIELD CO 80023 | 24.00 |
| LAURA LOPES<br>690 E GILCHRIST CT UNIT 3A<br>HERNANDO FL 34442 | 276.00 |
| LAUREL EAGAN LEE<br>PO BOX 309<br>PAHOA HI 96778 | 1.00 |
| LAUREL LAFONE<br>2824 HOSTA DRIVE<br>CHARLOTTE NC 28269 | 10.00 |
| LAUREN HORNUNG<br>4402 SATINWOOD DRIVE<br>LAS VEGAS NV 89147 | 2.00 |
| LAUREN MILLER<br>120 LAKE STREET<br>WRENTHAM MA 02093-1285 | 66.00 |
| LAUREN OSWALT | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 1185 HUGHES ROAD<br>COLUMBUS MS 39702-8604 | |
| LAUREN REDBURN<br>1515 KLEINFELTERSVILLE RD<br>STEVENS PA 17578-9773 | 5.00 |
| LAUREN WORONOWICH<br>526 EAST 7TH STREET<br>#2<br>SOUTH BOSTON MA 02127-5450 | 2.00 |
| LAURENCE B SCHWEITZER<br>14695 GALLANT FOX WAY<br>MORGAN HILL CA 95037-5908 | 15.00 |
| LAURENCE DUNCAN<br>14708 PIETY CIR<br>FLORISSANT MO 63034 | 44.00 |
| LAURIE A KAMAIKO<br>ANTHONY HAIRSTON TTEE<br>TONI KAMAIKO IRRVOC TR II<br>U/A 5/17/21<br>689 COLUMBUS AVE APT 12H<br>NEW YORK NY 10025-7067 | 26.00 |
| LAURIE E SWANEY & GARY A SWANEY JT<br>TEN<br>360 E DESERT INN RD UNIT 806<br>LAS VEGAS NV 89109-9062 | 6,000.00 |
| LAURIE LOVE<br>1714 E 21ST TERRACE<br>LAWRENCE KS 66046 | 1.00 |
| LAURIE PREMISLER<br>309 LAFAYETTE AVE APT 6F<br>BROOKLYN NY 11238-6913 | 1,000.00 |
| LAURIE W GRAY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>6011 KELSEY PLACE CT<br>SUGAR LAND TX 77479 | 1.00 |
| LAURINA BETH EMERY-JACOBS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 503<br>SAUTEE NACOOCHEE GA 30571 | 100.00 |
| LAVANYA REDDIVARI<br>JAIRAM KP VANAMALA<br>3315 HUMBOLDT ST<br>W LAFAYETTE IN 47906-7204 | 562.00 |
| LAVEE S SIMS<br>1224 SPRUCE ST<br>OCEAN SPRINGS MS 39564-9118 | 36.00 |
| LAWRENCE ASHTON PERKES<br>ROTH IRA E*TRADE CUSTODIAN<br>12733 PICKET ROPE<br>AUSTIN TX 78727-4572 | 310.00 |
| LAWRENCE BURANT<br>9909 SENECA CT<br>BRECKSVILLE OH 44141 | 2.00 |
| LAWRENCE CALLAHAN<br>600 ASHMONT DR<br>SAINT LOUIS MO 63132-3411 | 1,000.00 |
| LAWRENCE LIVERS<br>2362 HARVEST LN<br>GILBERTSVILLE PA 19525 | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LAWRENCE ROY SORIA<br>54 ROPE FERRY RD A13<br>WATERFORD CT 06385 | 60.00 |
| LAWRENCE T AUCOIN<br>640 SAXONY BLVD<br>ST PETERSBURG FL 33716-1284 | 5,000.00 |
| LAXMAN SANYASI<br>3093 LANDEN FARM RD E<br>HILLAIRD OH 43026-7197 | 63.00 |
| LAY HOON NEO<br>BLK 218 BEDOK CTRL POST OFFICE<br>PO BOX NO. 859<br>SINGAPORE SG-01 460418<br>SINGAPORE | 1.00 |
| LAYLA WLASIUK<br>7109 BERGEN COURT<br>BROOKLYN NY 11234 | 400.00 |
| LEAH E COLE<br>7512 PANTHER BRANCH DR<br>RALEIGH NC 27612-7349 | 100.00 |
| LEAH HUXTABLE<br>29861 SKYLINE DR<br>TEHACHAPI CA 93561 | 44.05 |
| LEAH SPRANGER<br>5809 SIERRA CREST LN<br>LITHIA FL 33547 | 300.00 |
| LEANDRO ZERBO<br>4143 NORTHWEST 90TH AVENUE 202<br>CORAL SPRINGS FL 33065 | 10.00 |
| LEANNA ARMSTRONG<br>399 CONGRESS ST 429<br>BOSTON MA 02210 | 60.00 |
| LEANNA BRAVO CUST<br>DEMETRIUS OROZCO UTMA CA<br>637 PURPLE MARTIN DR<br>VACAVILLE CA 95687-7758 | 10.00 |
| LEANNA BRAVO CUST<br>JAXSON OROZCO UTMA CA<br>637 PURPLE MARTIN DR<br>VACAVILLE CA 95687-7758 | 10.00 |
| LEANNA BRAVO CUST<br>KAELIANA OROZCO UTMA CA<br>637 PURPLE MARTIN DR<br>VACAVILLE CA 95687-7758 | 10.00 |
| LEDA PAWLIUK<br>117 S LINWOOD AVE<br>BALTIMORE MD 21224 | 300.00 |
| LEE ALBRIGHT<br>IRA E*TRADE CUSTODIAN<br>70 LINDEN AVE<br>HADDONFIELD NJ 08033-2502 | 300.00 |
| LEE CLARKE<br>905 ARBOR DR<br>LOGANVILLE GA 30052-8024 | 1.00 |
| LEE DEVINSKY<br>1207 LAWRENCE AVE<br>OCEAN NJ 07712-4022 | 50,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LEE OURSLER<br>3807 GLENHEATHER DRIVE<br>HOUSTON TX 77068 | 13.00 |
| LEE PHASA<br>1114 S STANISLAUS ST<br>STOCKTON CA 95206-1552 | 15.00 |
| LEE TUPPER<br>7408 PARKWOOD STREET<br>LANDOVER HLS MD 20784-2360 | 600.00 |
| LE-HOA QUACH<br>21619 MARLE POINT CT<br>SPRING TX 77388-6941 | 375.00 |
| LEI CHENG<br>203 POST ST<br>MOUNTAIN VIEW CA 94040-3243 | 500.00 |
| LEI ZHAO<br>2013 EAGLE CREST CT<br>BIRMINGHAM AL 35242-4905 | 400.00 |
| LEI ZHAO<br>2013 EAGLE CREST CT<br>BIRMINGHAM AL 35242-4905 | 300.00 |
| LEIBER FLORES<br>2463 SENGER PLACE 1ST FL<br>BRONX NY 10465 | 4.74 |
| LEIDY GRANADOS<br>158 HIGH ST<br>PISCATAWAY NJ 08854 | 0.95 |
| LEIGHTON A DAWES<br>8637 S LEXINGTON DR<br>MIRAMAR FL 33025-2538 | 300.00 |
| LEIGHTON WARNER<br>207 LINCOLN AVE<br>COLLINGDALE PA 19023 | 391.00 |
| LEISA G STREET<br>3609 HANOVER<br>DALLAS TX 75225-7211 | 1.00 |
| LEJIA PENG<br>755 HOLBROOK PL<br>SUNNYVALE CA 94087-1803 | 200.00 |
| LELA M REILY TRUST<br>UA 11 7 90<br>JACK D REILY TR<br>706 SHANNON LN<br>HIGHLAND VILLAGE TX 75077-7028 | 500.00 |
| LELEUX ASSOCIATED BROKERS SA<br>RUE DU BOIS SAUVAGE 17<br>BRUXELLES, 1000 BE | 63.00 |
| LENKA BARRETTOVA<br>307 STRAND AVE<br>PLEASANT HILL CA 94523-2609 | 1,000.00 |
| LENNY DAVIDSON<br>338032 EAST HIGHWAY 62<br>MEEKER OK 74855 | 2.09 |
| LEO J DELGADO<br>JANE DELGADO<br>3827 ORLOFF AVE<br>BRONX NY 10463-2600 | 2.00 |
| LEO SALAIS<br>717 COSTA ALYSSA CT | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MCFARLAND CA 93250 | |
| LEON BELL<br>BRIGITTE E BELL<br>3515 16TH CT S<br>SALEM OR 97302 | 1,000.00 |
| LEON BLACK<br>900 SOUTHWEST ROBINSON AVENUE 614<br>TOPEKA KS 66606 | 1.00 |
| LEONARD A GERO<br>CAROLYN GERO<br>26 S HOLLOWS CT<br>EAST NORWICH NY 11732-1516 | 100.00 |
| LEONARD H ROME<br>MELANIE ROME<br>18141 RANCHO ST<br>TARZANA CA 91356-4630 | 2,000.00 |
| LEONARD KIEFFER<br>9399 CLOUDBERRY WAY<br>MANASSAS VA 20110-6646 | 500.00 |
| LEONARD L SAMPSON<br>1120 W KAIBAB LN BLDG C<br>FLAGSTAFF AZ 86001-6217 | 2,510.00 |
| LEONARD POZNER<br>ROTH IRA E*TRADE CUSTODIAN<br>2875 S ORANGE AVE<br>500-2611<br>ORLANDO FL 32806-5451 | 7,050.00 |
| LEONARD THOMAS<br>6860 SW 9TH PL<br>NORTH LAUDERDALE FL 33068 | 10.00 |
| LEONDRA CHAYLENE CAMPBELL<br>5021 VINE LN<br>GROVETOWN GA 30813-8214 | 50.00 |
| LEONE MORETTI ROGERIO<br>1464 GEORGIA AVE<br>SEVERN MD 21144-2640 | 100.00 |
| LEONEL FAZ<br>1225 183RD ST SE APT B204<br>BOTHELL WA 98012-7517 | 1,400.00 |
| LEONG L LOO<br>191, LORONG KENAWAI 7C<br>TAMAN SINAR BARU<br>KOTA KINABALU MY-12 88450<br>MALAYSIA | 1,400.00 |
| LEONG SENG CHIN<br>GUAT NG<br>MONTA-4743 MONTANA CRES NW<br>CALGARY AB T3B 1E6 | 500.00 |
| LEONID GOTESMAN<br>2513 65TH STREET<br>BROOKLYN NY 11204 | 1.00 |
| LEONID LVIN<br>17 CHARTER OAK DR<br>NEWTOWN SQUARE PA 19073 | 17.00 |
| LEONIE A WEDDERBURN<br>5 DE LEONE CIR<br>FRANKLIN PARK NJ 08823-1756 | 20.00 |
| LEONNETTE MERANCIER<br>1147 NORTHWEST 2ND AVENUE APT C | 14.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FORT LAUDERDALE FL 33311 | |
| LEONOR D BALART<br>4302 WEST CARMEN ST<br>TAMPA FL 33606 | 2.00 |
| LEOPOLDO DAVID SALVATIERRA ARRIETA AND RAQUEL<br>GARCIA QUINTERO<br>DES CUBELLS 33<br>ESC 5, BAJO A<br>EIVISSA ES-IB 07800 | 3,400.00 |
| LERAIH BEARD-APPLING<br>130 SUMMIT AVE<br>FIRCREST WA 98466-7421 | 4.00 |
| LES PILKINTON<br>8107 BIRNAM WOOD DR<br>MCLEAN VA 22102 | 49.02 |
| LESLEY JEAN<br>1207 CROSSINGS DRIVE 1207<br>LITHIA SPRINGS GA 30122 | 66.08 |
| LESLEYANN VELILLA<br>9026 139TH ST<br>JAMAICA NY 11435 | 19.00 |
| LESLIE A HALL &<br>LINDA A HALL<br>DESIGNATED BENE PLAN/TOD<br>2797 1ST ST APT 106<br>FORT MYERS FL 33916 | 2,000.00 |
| LESLIE HOFFMAN<br>1633 BLACK HILLS WAY<br>N LAS VEGAS NV 89031-1526 | 50.00 |
| LESLIE L LOOMIS<br>IRA R/O ETRADE CUSTODIAN<br>16809 NE 80TH ST<br>VANCOUVER WA 98682-1559 | 500.00 |
| LESLIE PRUITT JR<br>ROTH IRA E*TRADE CUSTODIAN<br>501 MAGNOLIA AVE<br>GADSDEN AL 35903-2919 | 75.00 |
| LESLIE WILLIAMS<br>873 WILLIFORD RUN DR<br>GROVETOWN GA 30813 | 10.00 |
| LESLIE WILSON<br>4160 GRIDIRON RD APT 256<br>FRISCO TX 75034-0431 | 18.00 |
| LESTER D REGISTER JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>620 LONE PALM DR<br>LAKELAND FL 33815 | 125.00 |
| LESTER F ZIMMERMAN<br>1536 N MAYFIELD DR<br>FORT WAYNE IN 46825-3200 | 3,000.00 |
| LESTER W VICARY JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1800 W BLUEBONNET DR APT 16308<br>PEORIA IL 61615 | 750.00 |
| LESTER WILSON<br>747 BRAEMAR RD | 49.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FLOSSMOOR IL 60422 | |
| LETICIA S. BATUYONG &<br>FREDULIN C. BATUYONG JT TEN<br>6045 N. LAWNDALE AVE.<br>CHICAGO IL 60659 | 625.00 |
| LEUAN CHEN<br>149 S SUNSET AVE<br>SAN JOSE CA 95116-2548 | 16.00 |
| LEVI FRAUGHTON<br>437 NORTH 100 WEST<br>AMERICAN FORK UT 84003 | 1,008.00 |
| LEVI TILLER<br>511 WEST ST<br>BOONVILLE MO 65233-1056 | 130.00 |
| LEVOIL CRUMP<br>1100 TYLER TRL<br>WYLIE TX 75098-8769 | 850.00 |
| LEW A MORENCY<br>938 RIVER BEND DR.<br>ROCHESTER HILLS MI 48307-2730 | 381.00 |
| LEWIS BALDWIN<br>234 BUSHKILL TER<br>NAZARETH PA 18064-8102 | 200.00 |
| LEWIS FELDBERG<br>156 WALNUT STREET<br>MONTCLAIR NJ 07042-3802 | 17,720.00 |
| LEWIS FELDBERG<br>156 WALNUT STREET<br>MONTCLAIR NJ 07042-3802 | 5,875.00 |
| LI CHENG &<br>LAN CHENG-KWOK JT TEN JTWROS<br>13106 JORDANS ENDEAVOR DR.<br>BOWIE MD 20720 | 33,000.00 |
| LI LI<br>929 E 115TH PL<br>NORTHGLENN CO 80233 | 1,000.00 |
| LI ZHANG IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>75 BITTERSWEET DR<br>SEEKONK MA 02771-1102 | 1,000.00 |
| LIAM BOYCE<br>1457 WEST FRONT STREET<br>LINCROFT NJ 07738 | 3.00 |
| LIANG GUO<br>5544 YORK COUNTY RD<br>COLUMBUS OH 43221-5533 | 74.00 |
| LIANG ZHANG<br>1164 63RD STREET 2ND FLOOR<br>BROOKLYN NY 11219 | 700.00 |
| LIANHAI WU<br>RM#6-1106 TIANZHE AOLAI SHIDI<br>NO.66 FUTON RD MINHOU COUNTY<br>FUZHOU FUJIAN 866276<br>CHINA (PEOPLE'S REPUBLIC OF) | 14,000.00 |
| LIANXIANG YAO ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>5006 LOCH LOMOND DRIVE<br>HOUSTON TX 77096 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LIBERT RIVERON<br>JANITZIA MARTINEZ<br>6131 WAXMYRTLE WAY<br>NAPLES FL 34109-5941 | 5.00 |
| LICHUN SUN<br>442 LANWAN VILLA S RD WEST SED<br>LUSHUNKOU DIST DALIA CH<br>124000 LIAONING PROVINCE<br>CHINA | 1,000.00 |
| LIDIA N FERNANDEZ<br>33 HAMLET ST<br>SOMERVILLE MA 02143-1908 | 434.00 |
| LIEN TRAN MCCARTHY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4445 WINDSOR PARK DR<br>SAN JOSE CA 95136 | 1.00 |
| LIGIA S MCNAIR<br>24 BANKSIDE DR<br>BILLERICA MA 01821-6470 | 3,890.00 |
| LIJUAN TANG<br>410 IRONWOOD LN<br>MORGANVILLE NJ 07751-4071 | 100.00 |
| LIKAGNENE PAKORA<br>9448 FOREST LN 404<br>DALLAS TX 75243 | 271.78 |
| LILA VOGEL &<br>JEFFREY VOGEL JTWROS<br>200 WEST 79TH ST APT 9D<br>NEW YORK NY 10024 | 125.00 |
| LILIA D ILLESCAS<br>7125 NW 173RD DR<br>APT 2405<br>HIALEAH FL 33015-5657 | 15.00 |
| LILIANA EAGAN<br>3403 SW THISTLE STREE<br>SEATTLE WA 98126-3756 | 63.00 |
| LILY CHEN<br>DESIGNATED BENE PLAN/TOD<br>702 SUMMIT AVE<br>MILL VALLEY CA 94941 | 100.00 |
| LIM & TAN SECURITIES PTE LTD<br>CLIENT ACCOUNT #2<br>16 COLLYER QUAY #15-00<br>INCOME AT RAFFLES<br>SINGAPORE 049318<br>SINGAPORE | 2,013.00 |
| LIN J HSIEH<br>709 W 21ST ST 302<br>AUSTIN TX 78705 | 3.00 |
| LINDA A ROCK MD<br>2186 5TH AVENUE APT 15P<br>NEW YORK NY 10037-2719 | 100.00 |
| LINDA AKPAN<br>112 ULVERSTON DRIVE<br>HOLLY SPRINGS NC 27540 | 905.00 |
| LINDA C MOLES &<br>RODNEY G MOLES JT TEN<br>5618 S NATCHEZ AVE<br>CHICAGO IL 60638 | 500.00 |
| LINDA COPPERFIELD GINN | 22.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PO BOX 1063<br>TARPON SPGS FL 34688-1063 | |
| LINDA JEAN VAN EMAN INH IRA<br>BENE OF WILLIAM A WALLACE<br>CHARLES SCHWAB & CO INC CUST<br>1415 HILLSVILLE RD<br>EDINBURG PA 16116 | 3.00 |
| LINDA K BRADY<br>5500 16TH LN NE<br>ST PETERSBURG FL 33703-1716 | 15.00 |
| LINDA M ENGSTROM<br>CHARLES ALBERT ENGSTROM<br>19550 PARKVIEW LN N<br>SCANDIA MN 55073-9767 | 160.00 |
| LINDA P WHITE<br>1253 VINETREE DR<br>BRANDON FL 33510-2089 | 3.00 |
| LINDA PHAN YAO<br>CANG TRUNG PHAN<br>552 ELLINGTON AVE<br>SAN FRANCISCO CA 94112-4111 | 25.00 |
| LINDA REN ZHU<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>22 ALEGRIA<br>IRVINE CA 92620 | 22.00 |
| LINDA WOLSKI<br>3032 SANDPIPER BAY CIR<br>UNIT G301<br>NAPLES FL 34112-5615 | 625.00 |
| LINDSAY BATULLO<br>215 WASHINGTON ST<br>37<br>TOMS RIVER NJ 08753-7571 | 21.62 |
| LINDSAY N SANFORD<br>ROTH IRA E*TRADE CUSTODIAN<br>8661 EPHRAIM RD<br>AUSTIN TX 78717-5412 | 12.00 |
| LINDSAY WILCOX<br>ROTH IRA E*TRADE CUSTODIAN<br>447 GA HIGHWAY 64<br>ALMA GA 31510-4405 | 2,152.00 |
| LINDSEY A HAWKINS &<br>ANDREW S HAWKINS JTWROS<br>814 SANDLEWOOD DR<br>ORANGE PARK FL 32065-6251 | 50,000.00 |
| LINDSEY REDFIELD<br>1112 MARDI CT<br>LAKE SAINT LOUIS<br>MO 63367-2317 | 20.00 |
| LINDSEY SHIPP<br>1722 GRAHAM RD<br>SILVER LAKE OH 44224-3151 | 32.35 |
| LINDSEY THURMAN<br>103 WESTOVER AVE<br>RICHMOND KY 40475-1043 | 5.00 |
| LINDY HANSON<br>357 WHISPER RIDGE<br>BUTTE MT 59701 | 15.00 |
| LING LI<br>7215 MARIGOLD DR<br>IRVING TX 75063-5509 | 700.00 |
| LING YAN Y PENG<br>2312 RUE DES MIGRATIONS | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAINT-LAURENT QC H4R 0G7 | |
| LINSEY BRICKER<br>6507 BENNINGTON DR<br>TUCKER GA 30084 | 2.00 |
| LION BIOTECH FUND LP<br>920 MYRTLE STREET<br>OAKLAND CA 94607 | 8,442.00 |
| LIQIAN BAI<br>1051 NATIONAL AVE APT 343<br>SAN BRUNO CA 94066-5833 | 103.00 |
| LISA ALFARO<br>314 WARE CT<br>BOUND BROOK NJ 08805-1648 | 29.00 |
| LISA D ZEIGLER &<br>KENNETH ZEIGLER JTWROS<br>19485 SW BUTTERNUT ST<br>ALOHA OR 97078-2474 | 100.00 |
| LISA FRANKLIN AS CUST FOR HAYDEN<br>FRANKLIN UTMA CA UNTIL AGE 18<br>3329 MONTROSE AVE APT A<br>LA CRESCENTA CA 91214-4617 | 94.00 |
| LISA FRANKLIN AS CUST FOR RYAN<br>FRANKLIN UTMA CA UNTIL AGE 18<br>3329 MONTROSE AVE APT A<br>LA CRESCENTA CA 91214-4617 | 94.00 |
| LISA HALL<br>124 BREAKWATER WAY<br>VACAVILLE CA 95688-0106 | 3,372.00 |
| LISA M WESTCOTT<br>9349 E CALLE DE LAS BRISAS<br>SCOTTSDALE AZ 85255-4337 | 1,000.00 |
| LISA MARIE & DAVID W TYLER TTEE<br>DAVID AND LISA TYLER REV LIVING<br>TR U/A 9/4/20<br>12078 SW TURNAGAIN DR<br>TIGARD OR 97224-2591 | 100.00 |
| LISA MCNEIL<br>21 WARWICK RD # 1<br>WATERTOWN MA 02472-1237 | 1,247.00 |
| LISA NARVAEZ<br>WFCS CUSTODIAN TRAD IRA<br>5538 TOULOUSE LN<br>SAINT CLOUD FL 34771-9422 | 5.00 |
| LISA T LEWIS &<br>BLAIR A VELAZQUEZ JT TEN<br>37 MAYAPPLE RD<br>SICKLERVILLE NJ 08081 | 250.00 |
| LIVELY INC TR<br>LIVELYHSA<br>FBO JOEL MILLER<br>526 PACIFIC AVE. APT 2202<br>ATLANTIC CITY NJ 08401 | 63.00 |
| LIVELY INC TR<br>LIVELYHSA<br>FBO RICARDO ESPERICUETA<br>15137 WHITE WAGTAIL LN<br>WINTER GARDEN FL 34787 | 1,000.00 |
| LIVIA NASI<br>1379 WATSON AVE<br>COSTA MESA CA 92626 | 30.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LIVIO VALENTI<br>270 W 11TH ST APT 3G<br>NEW YORK NY 10014-2426 | 28.00 |
| LIZ ESQUIBEL<br>1244 EAST FILLMORE STREET<br>PHOENIX AZ 85006 | 11.10 |
| LIZBETH CARRILLO<br>11 HARRISON ST<br>PATCHOGUE NY 11772-3818 | 13.00 |
| LIZBETH G ARGUELLO GONZALEZ<br>EPIGMENIO GONZALEZ 6<br>SAN MIGUEL DE ALLENDE MX-GUA 37716<br>MEXICO | 10.00 |
| LIZHI YU<br>27 CROOKED POND DRIVE<br>BOXFORD MA 01921-2715 | 1.00 |
| LLOYD SORENSON<br>600 EAST COUGAR DRIVE<br>MERIDIAN ID 83646 | 1,000.00 |
| LOAN PIERCE<br>3709 AVENIDA JOHANNA<br>LA MESA CA 91941-7311 | 288.00 |
| LOGAN H LEWIS<br>14661 COBALT ST NW UNIT 27<br>RAMSEY MN 55303-3066 | 4.00 |
| LOGAN RODRIGUEZ<br>15359 NW 7TH ST<br>PEMBROKE PINES FL 33028 | 5.00 |
| LOGAN SELLERS<br>917 PRINCETON AVENUE SOUTH<br>SALT LAKE CITY UT 84105 | 30.00 |
| LOK WA POON<br>25/F, 2508/ROOM<br>WAH KWAI ESTATE BLOCK 3 WAH LIM HOUSE, 3 WAH KWAI<br>ABERDEEN 999077<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 180.00 |
| LONG TRAN<br>1933 S HOLLYWOOD ST<br>PHILADELPHIA PA 19145 | 1,000.00 |
| LONNIE ALLEN<br>31327 SUNLIGHT DR<br>BULVERDE TX 78163-2784 | 4.00 |
| LONNIE ELISHA CAVITT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>20247 E.LISMORE CIRCLE<br>FRANKFORT IL 60423 | 50.00 |
| LONNIE L PITTMAN JR<br>24814 S 189TH AVE<br>BUCKEYE AZ 85326-4655 | 4.00 |
| LONNIE STOREY<br>1226 BEECH PLACE<br>TANNERSVILLE PA 18372 | 200.00 |
| LORALEI GUNTER<br>343 PLAZA LOS OSOS<br>CHULA VISTA CA 91914-4417 | 39.00 |
| LORENZO CHIODI<br>55 PRESENTATION ROAD 1 | 264.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BOSTON MA 02135 | |
| LORETTA MADDEN-HOLMAN<br>57 WOODS RUN<br>ROLLINSFORD NH 03869 | 13.00 |
| LORETTA WRIGGLE<br>614 N MARSHALL ST<br>HENDERSON TX 75652 | 1.00 |
| LORI A KRESSEVICH<br>14 HOWELL RD<br>CAMPBELL HALL NY 10916-2310 | 1.00 |
| LORI A RICE<br>8230 SUGARBUSH DRIVE<br>SPRING HILL FL 34606-3169 | 26.00 |
| LORI A RICE<br>IRA R/O ETRADE CUSTODIAN<br>8230 SUGARBUSH DRIVE<br>SPRING HILL FL 34606-3169 | 49.00 |
| LORI CLEVENGER<br>3301 LUCY LN<br>ZILLAH WA 98953 | 21.00 |
| LORI F RAMANI<br>2021 BLUFF CREEK ST<br>APT 2205<br>EL PASO TX 79911-2263 | 2,500.00 |
| LORI H SCHOR<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>88 ARNOLD COURT<br>EAST ROCKAWAY NY 11518 | 5.00 |
| LORI HOWELL IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>346 160 RD<br>JEWELL KS 66949-1868 | 450.00 |
| LORI J ROSEDAHL<br>4651 S LINCOLN ST<br>ENGLEWOOD CO 80113-5734 | 1,104.00 |
| LORI LANGHAMER<br>14820 S PENN RD<br>PLAINFIELD IL 60544 | 10.00 |
| LORI ROBERTS<br>12203 BURGOYNE DR<br>HOUSTON TX 77077-5925 | 50.00 |
| LORI SAFFERMAN<br>60 MILFORD LN<br>APT 2A<br>SUFFERN NY 10901 | 14.00 |
| LORNA W LEIVA ROTH IRA R/O<br>JPMS LLC CUST.<br>1329 ROUTE 6<br>CARMEL NY 10512-1614 | 104.00 |
| LOSSAVI K LOSSOU<br>PO BOX 41721<br>TUCSON AZ 85717 | 100.00 |
| LOU FONTANA<br>316 N CANADA ST<br>SANTA BARBARA CA 93103 | 2,469.00 |
| LOU JACOBS | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BETTY MENDELSON TTEES<br>MARISSA A LEPOR 1994 IRREV TR<br>U/A DTD 04/26/1994<br>10600 SANTA MONICA BLVD<br>LOS ANGELES CA 90025-4808 | |
| LOUI LUU<br>2611 AUTUMNVALE DR<br>SAN JOSE CA 95132 | 1,000.00 |
| LOUIS C DEMARCO<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>11 ELVIRA CT<br>HUNTINGTON NY 11743 | 38.00 |
| LOUIS CUEBAS<br>5041 CELTIC COURT<br>RALEIGH NC 27612 | 5.00 |
| LOUIS JHOWLA MANOO<br>FLAT 5 B224<br>FISHERMEN COVE ESTATE<br>BEL OMBRE<br>SEYCHELLES | 130.00 |
| LOUISA DOWAL<br>39 HARDING AVENUE<br>BELMONT MA 02478-4412 | 2,654.00 |
| LOUISE C MENDELSON<br>2694 S KRAMERIA ST<br>DENVER CO 80222-7104 | 15.00 |
| LOUISE GALUSKI<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1351 KENMORE AVENUE<br>LOWER<br>KENMORE NY 14217 | 9.00 |
| LOUISE MEYLAN<br>4368 OHIO STREET 7<br>SAN DIEGO CA 92104 | 10.00 |
| LOUISE MOSES<br>320 PALMER TERRACE APT. 1-C<br>MAMARONECK NY 10543-2453 | 200.00 |
| LOUISE PERRON-COULOMBE 7A**<br>3043 TSSE DES ABENAQUIS<br>LONGUEUIL QC J4M 2B6 | 1,000.00 |
| LOVELEEN SANDHU<br>768 LEGACY BOULEVARD<br>GREENWOOD IN 46143 | 4.00 |
| LPL FINANCIAL | 6,074.00 |
| LUCAS CHAMBERLAIN<br>4214 25TH AVE S<br>MINNEAPOLIS MN 55406-3034 | 1,118.00 |
| LUCAS HEARNE<br>708 S RD<br>SOUTH KINGSTOWN RI 02879 | 0.34 |
| LUCAS M HEDINGER<br>6023 MCKINLEY ST<br>BETHESDA MD 20817-3615 | 13.00 |
| LUCAS MASON<br>10764 THOMAS LOOP<br>OWYHEE NV 89832 | 0.84 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LUCAS SOBEZENSKI<br>5 TREMONT AVE<br>AMESBURY MA 01913-1513 | 23.00 |
| LUCAS WAYNE BRAUN ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>44324 WYNGATE DR<br>NORTHVILLE MI 48167-8940 | 2,003.00 |
| LUCIEN DOUYON<br>158 CRESTVIEW DR<br>NORTH CHATHAM NY 12132 | 295.00 |
| LUCILA DEL ROSARIO ROMERO<br>8927 ROOSEVELT BLVD<br>PHILADELPHIA PA 19152 | 804.00 |
| LUCINA MEDINA<br>2469 W TIBBETS BLVD<br>WEST WENDOVER NV 89835 | 20.00 |
| LUCY ANIKE<br>4419 TREASURE TRL<br>SUGAR LAND TX 77479-2010 | 72.00 |
| LUDMILA CHMELIWSKYJ<br>44 OAK RIDGE LANE<br>WEST HARTFORD CT 06107-3505 | 520.00 |
| LUDMILA LIBERSON<br>SEP IRA VFTC AS CUSTODIAN<br>83 BOWFELL CT<br>WAYNE NJ 07470-2145 | 5,000.00 |
| LUDOVIC E DJIDETCHIAN<br>15 BOULEVARD DE LA<br>CHAPELLE<br>PARIS<br>75010 FRANCE | 1,000.00 |
| LUIS AGUIRRE<br>2301 PITTSBURG AVE<br>EL PASO TX 79930 | 61.00 |
| LUIS ALFREDO DE LA ROSA LAMAR<br>34-15 94TH STREET C25<br>JACKSON HEIGHTS NY 11372 | 3.96 |
| LUIS CASTRO<br>6032 SUNBERRY CIR<br>BOYNTON BEACH FL 33437-3308 | 150.00 |
| LUIS CHICAIZA<br>127 FAIRMOUNT AVE<br>HACKENSACK NJ 07601 | 2.00 |
| LUIS E PAGAN<br>PO BOX 6295<br>CAGUAS PR 00726-6295 | 23.00 |
| LUIS E RODRIGUEZ C/F<br>JESSICA A RODRIGUEZ UTMA/IL<br>3221 SCOVILLE AVE<br>BERWYN IL 60402-3546 | 5.00 |
| LUIS FONSECA<br>2530 INDEPENDENCE AVE APT 2B<br>BRONX NY 10463-6236 | 1,000.00 |
| LUIS GOMEZVILLALOBOS<br>932 MALTMAN AVE<br>2<br>LOS ANGELES CA 90026-2737 | 1,000.00 |
| LUIS H MARTINEZ<br>12030 SW 34TH ST | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MIAMI FL 33175 | |
| LUIS J DIAZ<br>1680 MAHOGANY DR<br>LOS BANOS CA 93635-9698 | 381.00 |
| LUIS RAYMUNDO MURCIA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>10714 CHECKERBOARD<br>HOUSTON TX 77096 | 1,000.00 |
| LUIS RAYMUNDO MURCIA &<br>BLANCA MARGARITA MURCIA JT TEN<br>10714 CHECKERBOARD ST<br>HOUSTON TX 77096 | 1,000.00 |
| LUIS TORRES<br>30 CHISWICK RD APT 4<br>BOSTON MA 02135 | 1.00 |
| LUIS TORRES-ACOSTA<br>426 VIA ESCORIAL<br>GUAYNABO PR 00969-5348 | 220.00 |
| LUIS VASQUEZ SANCHEZ<br>7015 YORKTOWN DR<br>GILROY CA 95020 | 450.00 |
| LUISA ESCOBAR<br>4743 FOWLER AVE<br>OMAHA NE 68104-2439 | 5.68 |
| LUJIA GAO<br>2084 COUNTRY GLENN LN<br>STATE COLLEGE PA 16801 | 41.00 |
| LUKE CAMPILLO<br>3840 KAIMUKI AVE APT A<br>HONOLULU HI 96816-8113 | 25.00 |
| LUKE CHIMA<br>399 NE 35TER<br>HOMESTEAD FL 33033 | 10,200.00 |
| LUKE CUMMINS<br>623 BEVERLY HILLS DRIVE<br>YOUNGSTOWN OH 44505 | 21.00 |
| LUKE LANDSEM<br>2415 ROSY BILLED DR<br>CHARLOTTE NC 28262 | 600.00 |
| LUKE MACE<br>1105 BIRCH TREE LN<br>INDEPENDENCE KY 41051-9591 | 10.00 |
| LUKE MITCHEL HAMILTON<br>11710 54TH AVE N<br>PLYMOUTH MN 55442-1840 | 19.00 |
| LUKE P THOMAS<br>4949 SNYDER LN APT 90<br>ROHNERT PARK CA 94928-4850 | 100.00 |
| LUKE RASSMUSSEN<br>5528 27TH AVE S<br>MINNEAPOLIS MN 55417 | 434.00 |
| LUMEN CAPITAL LLC<br>ATTN: ANDRES WHANG<br>36 STRATHMORE RD<br>GREAT NECK NY 11023-1036 | 600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LUMMER A DUMAPAT<br>3451 MAYFIELD RANCH BLVD<br>UNIT 238<br>ROUND ROCK TX 78681-2404 | 66.00 |
| LUNIZO VINCENT MORADOS TORDIL<br>APT.1, 112-09, 75TH AVE.<br>FOREST HILLS NY 11375 | 1.00 |
| LUPITA CARRILLO<br>1337 S ARAPAHO DR<br>SANTA ANA CA 92704 | 1.00 |
| LYDIA A BORLAND<br>1318 RIGGS ST NW<br>WASHINGTON DC 20009-4325 | 1,000.00 |
| LYLE SJOMELING<br>295 PALMAS INN WAY STE. 104<br>PMB 432<br>HUMACAO PR 00791-6257 | 50,000.00 |
| LYNCH SUPER FUND<br>UAD 06/26/00<br>PETER ERNEST LYNCH &<br>JENNIFER FRANCES LYNCH TTEES<br>404/81 GRAFTON STREET<br>BONDI JUNCTION NSW 2022 | 736.00 |
| LYNDSEY ELIZABETH BRAUN<br>TOD<br>44324 WYNGATE DR<br>NORTHVILLE MI 48167-8940 | 629.00 |
| LYNETTE BOSCO<br>10 MITCHELL PLACE<br>7AB<br>NEW YORK NY 10017-1801 | 1,800.00 |
| LYNH NGUYEN &<br>SI T NGUYEN JT TEN<br>1450 HESTER AVE<br>SAN JOSE CA 95126 | 125.00 |
| LYNN C DIODATI<br>33433 MANCHESTER RD<br>TEMECULA CA 92592 | 227.00 |
| LYNN DAVIS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1550 W 1ST PL<br>MESA AZ 85201 | 2,000.00 |
| LYNN TACKETT<br>400 KNOX AVENUE<br>VINE GROVE KY 40175 | 416.00 |
| LYNNE QUINTERO<br>31 WHITE RIVER CIR<br>SALINAS CA 93906-4843 | 50.00 |
| LYUDMILA I LABZINA<br>2 VOLSKAYA<br>1-2-109<br>MOSCOW RU-MOW 111674<br>RUSSIAN FEDERATION | 350.00 |
| M ASIM TIWANA<br>145 BERKELEY<br>IRVINE CA 92612-4603 | 1,000.00 |
| M BENOIT YERGEAU<br>150 10E RANG<br>SAINT-PIE-DE-GUIRE QC J0G 1R0 | 100.00 |
| M BERTIN & I BERTIN-BAILLY TTE | 30,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THE BERTIN-BAILLY LIVING TRUST<br>U/A DTD 09/27/2006<br>818 NORTHAMPTON DR<br>PALO ALTO CA 94303 | |
| M DENIS DUMONT<br>152 RTE 113 S<br>SENNETERRE QC J0Y 2M0 | 550.00 |
| M ERIC BOURNIVAL<br>7235 BOUL JULIEN-BOUTHILLIER<br>SAINT-HUBERT QC J3Y 8S5 | 250.00 |
| M ERIC SAUMURE<br>14 DOMAINE-DU-HUARD<br>ST-LOUIS-DE-GONZAGUE QC J0S 1T0 | 40.00 |
| M FREDERIC PARMENTIER LEVASSEUR<br>4505 RUE REINE-MALOUIN<br>LEVIS QC G6W 7V5 | 12,600.00 |
| M GROTENDORST PERS REP<br>EST OF GARY ROBERT GROTENDORST<br>111 RIVER ROAD<br>SATSUMA FL 32189 | 700.00 |
| M GUILLAUME BLAIS<br>714 RUE BRIEN<br>SAINT-LIN-LAURENTIDES QC<br>J5M 2W8 | 1.00 |
| M HOLLEY-PAQUETTE &<br>DANIEL PAUL PAQUETTE JT TEN<br>9 POPLAR RD APT 3<br>CAMBRIDGE MA 02138 | 15.00 |
| M JACQUES VACHON<br>3246 RUE DU HARFANG<br>QUEBEC QC G1C 7W9 | 1,000.00 |
| M JEAN-MARIE LAURIN<br>1060 RUE DES CEDRES CP99<br>CHUTE A BLONDEAU ON K0B 1B0 | 3,125.00 |
| M JEAN-PIERRE GIROUARD<br>7655 RUE DE BARCELONE<br>QUEBEC QC G2C 2G8 | 200.00 |
| M KRISS & C KRISS & D<br>BRIGNOLA TTEE<br>KRISS KRISS BRIGNOLA PERSING<br>LLP PSP U/A DTD 01/01/2001 FB<br>350 NORTHERN BLVD<br>ALBANY NY 12204 | 125.00 |
| M LEHRER & E LEHRER TTEE<br>LEHRER LIVING TRUST<br>U/A DTD 10/29/2003<br>10 SARAH DRIVE<br>DIX HILLS NY 11746 | 250.00 |
| M LOUIS CHARLES ROY<br>405-570 BOUL CHAREST E<br>QUEBEC QC G1K 9G3 | 425.00 |
| M MICHEL BEAULIEU<br>850 RUE DES CEDRES<br>DOLBEAU-MISTASSINI QC G8L 1N1 | 3,500.00 |
| M NGUYEN<br>340 SHELBY AVE<br>APT 5<br>RADCLIFF KY 40160-9466 | 73.00 |
| M NGUYEN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>340 SHELBY AVE APT 5<br>APT 5<br>RADCLIFF KY 40160-9466 | 107.00 |
| M NICOLAS LAVOIE<br>105 CH SAINTE-CROIX | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BAIE-SAINT-PAUL QC G3Z 1A4 | |
| M PALINGWENDE STEVY GAEL KABORE<br>24-1050 RUE DE SALABERRY<br>MONTREAL QC H3L 1L3 | 1,000.00 |
| M PASCAL LALONDE<br>1803 AV BOURGOGNE<br>CHAMBLY QC J3L 1Y8 | 3,000.00 |
| M PATRICK PETTIGREW<br>2930 RUE DE LA RIVE-BOISEE N<br>QUEBEC QC G2C 2A8 | 2,000.00 |
| M PIERRE DESJARDINS<br>1110 RUE DES SAVOYARDS APP 301<br>LONGUEUIL QC J4M 2X4 | 1,000.00 |
| M REDOR & R PECHA TTEE<br>GASTROENTEROLOGY MEDICAL CLINI<br>FBO ALEXANDER HUGH LOW<br>1580 CREEKSIDE DR #220<br>FOLSOM CA 95630 | 3,000.00 |
| M WHITE & R WHITE TTEE<br>ROBERT J WHITE AND MARILYN MCA<br>U/A DTD 03/08/2002<br>310 N SHORE CIRCLE<br>UNIT 711<br>ST AUGUSTINE FL 32092 | 2,000.00 |
| MA CECILIA DIAM<br>8071 CAMBRIA CIR<br>STANTON CA 90680 | 300.00 |
| MACK 1997 FAMILY TRUST<br>ROGER W AND SANDRA J MACK<br>U/A DATED 08/01/2018<br>1024 BENTOAK LN<br>SAN JOSE CA 95129-3102 | 3,500.00 |
| MACK SMITH<br>1140 BAXTER STREET SOUTHEAST<br>GRAND RAPIDS MI 49506 | 4.00 |
| MACKENZIE J MATT<br>4 EDSEL DR<br>BURLINGTON MA 01803-1601 | 2,447.00 |
| MACKENZIE SPURLOCK<br>441 N L ST<br>LIVERMORE CA 94551-8005 | 21.80 |
| MACKENZIE TRUMAN<br>172 RINTIN STREET<br>FRANKLIN SQUARE NY 11010 | 2.00 |
| MACY HUERTAS MOSEQUERA<br>1100 E RENTON ST<br>CARSON CA 90745-3529 | 34.00 |
| MADAME MADY KADOCH BENHAIM<br>8158 CH WAVELL<br>COTE SAINT-LUC QC H4W 1M3 | 38.00 |
| MADAME STEPHANIE ACOCA<br>HAMPSTEAD<br>NAVY GARDENS<br>CHRIST CHRUCH BB15136<br>BARBADE | 313.00 |
| MADAN MARIMUTHU<br>40818 TOMALES TERRACE<br>FREMONT CA 94538 | 8.00 |
| MADAN NADELLA IRA TD AMERITRADE | 69.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CLEARING CUSTODIAN<br>17812 AVALAR AVE<br>PFLUGERVILLE TX 78660-6998 | |
| MADELEINE BABER<br>2415 ADDISON LN<br>ALPHARETTA GA 30005 | 1.00 |
| MADELINE C RIGGS<br>4466 N BROOKS RD<br>DOUGLAS AZ 85607-6106 | 12.00 |
| MADELINE LIMONCELLI<br>363 NUT PLAINS RD<br>GUILFORD CT 06437 | 0.01 |
| MADHAVA WALPOLA<br>TOD<br>115 AVAS LOOP<br>CHAPEL HILL NC 27516-4387 | 375.00 |
| MADHAVI AILA<br>700 IVYSHAW RD<br>CARY NC 27519-1538 | 1,000.00 |
| MADHAVI PANDEY<br>329 CASCADA LANE<br>ROUND ROCK TX 78681 | 45.04 |
| MADHU ANNA<br>484 E BIG BEAVER RD 201<br>TROY MI 48083 | 350.00 |
| MADHUR KARKI<br>1235 N ARTESIAN AVE<br>2<br>CHICAGO IL 60622-2933 | 17.00 |
| MADISON H MILASZEWSKI<br>563 BROADWAY<br>SOMERVILLE MA 02145-2527 | 884.00 |
| MADISON P WEISSER<br>38 CROSS RIDGE RD<br>CHAPPAQUA NY 10514-2104 | 313.00 |
| MADISON STONE<br>E DUBLIN CT<br>GILBERT AZ 85295 | 1,450.50 |
| MADONNE EXAVIER<br>6475 W OAKLAND PARK BLVD 406<br>LAUDERHILL FL 33313 | 5.10 |
| MAEGAN E HOOVER<br>4 ATHERTON PLACE<br>APT 1<br>BOSTON MA 02119-3162 | 43.00 |
| MAEN SAMMAN<br>337 HIGH CREST DR<br>WEST MILFORD NJ 07480-3711 | 100.00 |
| MAFRUZZAMAN ASHRAFI<br>3 FARRINGTON ST<br>FOXBORO MA 02035-5207 | 2,000.00 |
| MAGDI KHALIFA<br>577 COAST OAK CIR<br>LAWRENCEVILLE GA 30046 | 500.00 |
| MAGDY BATTIKHA<br>WFCS CUSTODIAN TRAD IRA | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 960 STARKEY RD UNIT 10108 LARGO FL 33771-3160 | |
| MAGED G ABDELMALAK 85 TICES LANE APT 85 EAST BRUNSWICK NJ 08816 | 17,400.00 |
| MAGNE STEINSVIK PO BOX 1575 PORT HADLOCK WA 98339-1575 | 1,000.00 |
| MAGUED R MIKHAIL 920 SPRING ISLAND WAY ORLANDO FL 32828-8138 | 10,000.00 |
| MAHALAKSHMI CHODAY IRA TD AMERITRADE CLEARING CUSTODIAN 1464 E CROSSINGS PL WESTLAKE OH 44145-6246 | 63.00 |
| MAHAMAT ALI 1634 SOUTH MAIN STREET SOUTH SALT LAKE UT 84115 | 1.00 |
| MAHAVIR SINGH TTEE MAHAVIR SINGH MD PC DEFINE BEN U/A DTD 06/20/1997 FBO M SINGH 4 NATURES WAY CORNWALL NY 12518 | 570.00 |
| MAHER KHAZENDAR 709-70 CAPULET LN LONDON ON N6H 0B3 | 42,102.00 |
| MAHESH GOWRISHANKARA ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN 42 FULLER CT BRIDGEWATER NJ 08807-1448 | 5.00 |
| MAHESH S SHAHA TOD 1120 ROSEDALE LN HOFFMAN ESTATES IL 60169-2624 | 10,000.00 |
| MAHESWARAN SIVAGURUNATHAN 975 KIRTS BLVS TROY MI 48084 | 650.00 |
| MAHIM FAISAL ARAIN 10810 WHITE OAK FALLS CT CYPRESS TX 77429-3948 | 175.00 |
| MAHIPAL KALACHAGARI 11808 ECHO POINT PL CLARKSBURG MD 20871 | 100.00 |
| MAHJABEEN RASHID 415 E 37TH ST 23H NEW YORK NY 10016 | 7.00 |
| MAHLON A JOHNSON 9100 ISLE OF LAURELS SPOTSYLVANIA VA 22551-2557 | 1,436.00 |
| MAHMOUD ABU GAREEBAH 9855 SHADOW WAY 2421 DALLAS TX 75243 | 27,102.00 |
| MAIK PESCHMANN GLASMACHERSTRASSE 70 FINSTERWALDE DE-BB 03238 GERMANY | 300.00 |
| MAJID ALTOUMI | 159.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 509 EAGLE HEIGHTS DRIVE APT L<br>MADISON WI 53705 | |
| MAJID GHORBANI<br>2606 E DENISE AVE<br>ORANGE CA 92867-1816 | 125.00 |
| MAJIR ISLAM & MUHAMMAD ISLAM JT TEN<br>4432 SNOWCLOUD CT<br>CONCORD CA 94518-1937 | 5,000.00 |
| MAKAYLAH J JOHNSON<br>30 REVERE BEACH PKWY<br>APT 607<br>MEDFORD MA 02155-5163 | 346.00 |
| MAKEDA CHIN-YOUNG<br>268 HARDY LILLIES DR<br>LAWRENCEVILLE GA 30045 | 1.00 |
| MAKSYM KOLOSIUK<br>PODGORNAYA 11<br>MIUSINSK UA-09 94536<br>UKRAINE | 100.00 |
| MALATHI KONDETI IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>124 OAKWOOD AVE<br>EDISON NJ 08837-2311 | 25.00 |
| MALCOLM DUBOSE<br>850 EAST 17TH STREET BROOKLYN, NY 11230<br>BROOKLYN NY 11230 | 1.00 |
| MALEK TALBISHI<br>1036 OAK GROVE ROAD APT 4<br>CONCORD CA 94518 | 102,471.00 |
| MALIA MUELLER SMITH<br>353 LORETO STREET<br>MOUNTAIN VIEW CA 94041-2239 | 500.00 |
| MALIKA AZIZOVA<br>535 S CURSON AVE 5J<br>LOS ANGELES CA 90036 | 2.00 |
| MALINDER STEVEN LEWIS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2203 DENA DR<br>GUTHRIE OK 73044 | 39,000.00 |
| MALLIKARJUNA RAO MEDI ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6509 RUTHERFORD RD<br>PLANO TX 75023-2370 | 177.00 |
| MAMMEN K CHACKO &<br>ALEYAMMA CHACKO JTWROS<br>13059 MOZART WAY<br>CERRITOS CA 90703-1378 | 125.00 |
| MANDEEP SAWHNEY<br>INDIVIDUAL 401(K) ETRADE CUST<br>5119 HONEY LOCUST CT<br>ELLICOTT CITY MD 21042-6016 | 6.00 |
| MANI MARAN MUTHU MANICKAM<br>2902B HEATHERSTONE CT<br>MOUNT LAUREL NJ 08054 | 593.00 |
| MANIMEGALAI NADARAJAH<br>1762 E 19TH ST APT 1D<br>BROOKLYN NY 11229 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MANISH HOOD<br>4805 143RD ST<br>URBANDALE IA 50323-2679 | 2,000.00 |
| MANISH JAIN<br>39 STONEYMEADE WAY<br>ACTON MA 01720-5676 | 25,406.00 |
| MANISH P GUPTA<br>CHARU D GUPTA<br>66 HAWK RIDGE DR<br>LAS VEGAS NV 89135-7864 | 1.00 |
| MANISH P GUPTA TR GUPTA HEART<br>& VASCULAR CENTER OF LV CASH<br>BALANCE PLAN POOLED ACCOUNT<br>66 HAWK RIDGE DR<br>LAS VEGAS NV 89135-0786 | 1.00 |
| MANISHA S MODI<br>7 CLEARFIELD DR<br>BRAMPTON ON L6P 3L3 | 1,500.00 |
| MANJU RAJPUT<br>1103 POLYNESIA DR<br>FOSTER CITY CA 94404 | 18.00 |
| MANJUNATH RAJU<br>13552 RANCHO DEL AZALEAS WAY<br>SAN DIEGO CA 92130 | 125.00 |
| MANNAT SHARMA<br>660 RENNARD STREET<br>PHILADELPHIA PA 19116-2823 | 25.00 |
| MANNY LOZANO<br>507 S KANSAS ST<br>EL PASO TX 79901 | 1.00 |
| MANOJ GUPTA<br>NITI GUPTA<br>6327 GABRIELLE CANYON CT<br>KATY TX 77450-8747 | 1.00 |
| MANOJ JEEVANANDAM<br>2835 TALL OAKS CT APT 20<br>AUBURN HILLS MI 48326-4159 | 100.00 |
| MANOJ K GUPTA<br>R/O IRA E*TRADE CUSTODIAN<br>3778 VERNACCHIA DRIVE<br>CHANTILLY VA 20151-3271 | 210.00 |
| MANUEL FEIJOO<br>3151 SOUTH PALM AIRE DRIVE 106<br>POMPANO BEACH FL 33069 | 455.00 |
| MANUEL JOEL SANTIAGO ARAGON<br>1047 W 102ND AVE<br>NORTHGLENN CO 80260 | 5.56 |
| MANUEL MENESES &<br>GAIL MENESES JT/WROS<br>12191 FOURTH LINE<br>ACTON ON L7J 2M1 | 525.00 |
| MANUEL PEREZ<br>4900 PINEWOOD DR<br>SHEFFIELD LK OH 44054-1539 | 100.00 |
| MANUEL SALAZAR<br>18800 NORTHEAST 29TH AVENUE 620<br>MIAMI FL 33180 | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MANUEL URIOSTE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>26 LAS ESTRELLAS<br>SANTA FE NM 87507 | 35.00 |
| MANUEL VELASCO<br>625 MARIPOSA AVE<br>MOUNTAIN VIEW CA 94041 | 1.00 |
| MANVIKA SATISH<br>3988 BOUQUET PARK LN<br>SAN JOSE CA 95135-1727 | 21.00 |
| MARA SHAINHEIT<br>42 MUDROCK STREET<br>APT #3<br>SOMERVILLE MA 02145-3541 | 4,064.00 |
| MARBELLA BUSTAMANTE<br>3824 W LEODRA LN<br>PHOENIX AZ 85041 | 7.00 |
| MARC DIAZ<br>25 PINEHURST COURT<br>BLACKWOOD NJ 08012 | 17.00 |
| MARC J WOLTERS IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>211 PECK ST<br>FRANKLIN MA 020382219 | 100.00 |
| MARC JEAN<br>1271 BROOKLYN AVE<br>BROOKLYN NY 11203 | 10.27 |
| MARC LANCIAUX &<br>FIONA DOWLING JTWROS<br>4257 TIMBER HOLLOW LOOP<br>CASTLE ROCK CO 80109-4521 | 2,000.00 |
| MARC MILLER<br>7109 STATION CIR<br>DEDHAM MA 02026 | 640.00 |
| MARC MONTALDO<br>12 SAMMIS LANE<br>WHITE PLAINS NY 10605-4659 | 63.00 |
| MARC THIBODEAU<br>72 OLD GAGE HILL RD<br>PELHAM NH 03076 | 49.00 |
| MARC TOOMAJIAN<br>15 CENTENNIAL CIRCLE<br>MALDEN MA 02148-1961 | 100.00 |
| MARCELA VALENZUELA ORTIZ<br>5 YENNICOCK AVE<br>PORT WASHINGTON NY 11050 | 0.59 |
| MARCELL WILLIAMS<br>208 CHERRY LN<br>ATHENS TX 75751-2923 | 15.00 |
| MARCELO GIL<br>10094 WHITE MULBERRY DR<br>LAS VEGAS NV 89148 | 8.96 |
| MARCELO LENARDUZZI<br>11 LORI CT<br>NORTHPORT NY 11768-3316 | 450.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARCIA A ROBINSON<br>1484 UNION STATION CT<br>LAWRENCEVILLE GA 30045-3765 | 82.00 |
| MARCIN CHARAMUT<br>1 MCKENNA DR<br>MIDDLETOWN CT 06457-4013 | 3,741.00 |
| MARCO AGUILAR ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2755 RICE ST APT 421<br>SAINT PAUL MN 55113-2253 | 2.00 |
| MARCO HERNANDEZ AGUILAR<br>COUNTY ROAD 3047<br>CENTER TX 75935 | 187.00 |
| MARCO PAULAR<br>9282 JUNIPER LAKE ALLEY<br>SACRAMENTO CA 95829 | 303.00 |
| MARCO RODRIGUEZ<br>8351 COURTLAND DR<br>EL PASO TX 79907 | 2.10 |
| MARCOS DURAN<br>1167 EAST FOGG STREET<br>FORT WORTH TX 76115 | 218.00 |
| MARCQUEL LIGHTFOOT<br>4202 AUSTIN AVE<br>RICHMOND VA 23222 | 0.43 |
| MARCUANTONIO ANDRADE<br>1766 WEST AVENUE H5<br>LANCASTER CA 93534 | 1.00 |
| MARCUL CHARLES TONDREAU<br>3040 CONGRESS PARK DRIVE 426<br>LAKE WORTH FL 33461 | 975.00 |
| MARCUS B KENNIS<br>1023 TRUMAN STREET<br>ROCK SPRINGS WY 82901-4913 | 7.00 |
| MARCUS BOTTEICHER<br>130 RIDGEVIEW DR<br>BERKELEY SPRINGS WV 25411 | 16.00 |
| MARCUS JACKSON<br>509 N WASHINGTON AVE<br>EL DORADO AR 71730-4634 | 60.00 |
| MARCUS LEE HANESS TR FBO<br>ML HANESS FAMILY TRUST<br>UA 01-22-2019<br>96 VASTO ST<br>RANCHO MISSION VIEJO CA 92694-1581 | 1.00 |
| MARCUS MAHAN<br>34839 DATE AVENUE<br>YUCAIPA CA 92399 | 4.00 |
| MARCUS PRYOR II<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4237 WHITESTONE ROAD<br>KENT OH 44240 | 862.00 |
| MARCUS SHANE AMOS<br>238 CHESTNUT OAK CIR | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| OWENS CROSS ROADS AL 35763 | |
| MARCUS T ADAMS<br>21753 PROPELLO DR<br>SANTA CLARITA CA 91350-8542 | 15,000.00 |
| MARCUS T BROCK<br>1612 FAIRIDGE PL<br>KINGSPORT TN 37664-2014 | 6,000.00 |
| MARCUS T BROCK<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>1612 FAIRIDGE PL<br>KINGSPORT TN 37664-2014 | 2,500.00 |
| MARCUS WHITE<br>1113 SOUTH FARM ROAD 207<br>SPRINGFIELD MO 65802 | 100.00 |
| MARCUS WILLIAMS<br>1963 AMSTERDAM AVE APT 2<br>NEW YORK NY 10032 | 13.00 |
| MAREK JERZY FERENC<br>318 CAMELOT CT<br>WYCKOFF NJ 07481-1621 | 165,501.00 |
| MARGARET ANN GROTENDORST<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>111 RIVER ROAD<br>SATSUMA FL 32189 | 300.00 |
| MARGARET FORD<br>2 LEIGHTON ST 206<br>CAMBRIDGE MA 02141 | 6.00 |
| MARGARET KOLB IRA<br>RJ TRUST CO NH - CUSTODIAN<br>134 WASHINGTON ST<br>SHERBORN MA 01770-1024 | 133.00 |
| MARGARET M WRIGHT<br>3714 SACRAMENTO ST<br>SAN FRANCISCO CA 94118 | 5,000.00 |
| MARGARITA OKS<br>2218 JACKSON AVE APT 416<br>LONG ISLAND CITY NY 11101 | 50.00 |
| MARGARITE DASARO<br>96TH STREET<br>HOWARD BEACH NY 11414 | 3.00 |
| MARGUERITE HICKS-GYEWU<br>ROTH IRA VFTC AS CUSTODIAN<br>147 PEMBERTON ST<br>CAMBRIDGE MA 02140-2515 | 5.00 |
| MARIA A GONZALEZ<br>5305 CYPRESS RESERVE PL<br>WINTER PARK FL 32792-9428 | 367.00 |
| MARIA A SAVIN<br>3413 NORTHWEST DUNCAN ROAD<br>APT 12<br>BLUE SPRINGS MO 64015 | 1,201.00 |
| MARIA C T SAHIM CUST FOR<br>C SAHIM UCAUTMA<br>UNTIL AGE 18<br>386 W CAMARADA CT<br>MOUNTAIN HOUSE CA 95391 | 23.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARIA CANO<br>217 E SUNSET ST<br>LONG BEACH CA 90805 | 2.25 |
| MARIA CASTRO<br>250 N CHRISTOPHER COLUMBUS BLVD 617<br>PHILADELPHIA PA 19106 | 100.55 |
| MARIA DELGADO<br>1029 PINEHURST CT<br>MILLBRAE CA 94030 | 4.93 |
| MARIA E PINERES<br>339 SHORTCUT RD<br>262<br>LAKE HUNTINGTON NY 12752 | 1,749.00 |
| MARIA E PINERES<br>IRA E*TRADE CUSTODIAN<br>339 SHORTCUT RD<br>262<br>LAKE HUNTINGTON NY 12752 | 350.00 |
| MARIA ELENA LANOT<br>13681 WESTBORO DR<br>SAN JOSE CA 95127 | 25.00 |
| MARIA ESCALANTE<br>162 CHESTNUT ST<br>KEARNY NJ 07032 | 1.00 |
| MARIA FABELA<br>6002 SOUTH FONTANA AVENUE 44<br>TUCSON AZ 85706 | 3.77 |
| MARIA H NGO<br>11235 ASHFORD HILLS DR<br>SUGAR LAND TX 77478-6132 | 625.00 |
| MARIA L BORTES<br>341<br>DUMBRAVENI RO-SV 727225<br>ROMANIA | 500.00 |
| MARIA L CONTRERAS &<br>PEDRO P DIAZ JTWROS<br>6123 CITY LIGHTS DR<br>ALISO VIEJO CA 92656-2666 | 7.00 |
| MARIA L MURACA<br>345 SPRING STREET<br>BROCKTON MA 02301-3743 | 15.00 |
| MARIA MENDEZ GUILLEN<br>11862 NORTHPORT DR<br>FLORISSANT MO 63033 | 13.49 |
| MARIA S GOMEZ &<br>ARLENE MONTOYA JTWROS<br>11008 FARNDON STREET<br>SOUTH EL MONTE CA 91733-3944 | 2.00 |
| MARIAH EVERETT<br>3414 NORFELD CT<br>VIRGINIA BEACH VA 23453 | 6.48 |
| MARIALEJANDRA MARTINEZ<br>CALLE CARIDAD 709<br>YAUCO PR 00698 | 65.09 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARIALENA LAMPRIANIDIS 18327 SANDRINGHAM CT LOS ANGELES CA 91326 | 50.00 |
| MARIAM SAGHEER 1491 EAST 10 STREET APT 3R BROOKLYN NY 11230 | 57.32 |
| MARIAN CHAPMAN 4369 S QUEBEC ST 6216 DENVER CO 80237 | 9.55 |
| MARIAN R GRZYBEK & JOANN GRZYBEK JTWROS 58B HUDSON PARKWAY WHITING NJ 08759-6304 | 44.00 |
| MARIAN VALDATA IRA JPMS LLC CUST. 753 PINES LAKE DRIVE WEST WAYNE NJ 07470-6105 | 100.00 |
| MARIANA CENADAN 301 NORTHEAST 14TH AVENUE APT.301 HALLANDALE BEACH FL 33009 | 128.00 |
| MARI-ANN MOTARJEME & AMIR MOTARJEME JT TEN 3 WHITE DIAMOND LN CLAYTON CA 94517 | 150.00 |
| MARIANNE M PERRIN IRA TD AMERITRADE CLEARING INC CUSTODIAN 25 NW 23RD PL. SUITE 6 335 PORTLAND OR 97210 | 25.00 |
| MARIANNE MARSILIO & ANTHONY L MARSILIO JTWROS 160 WILLOW DRIVE FREEDOM PA 15042-2534 | 254.00 |
| MARIANNE MEADOR 14193 BURNT STORE RD HUGHESVILLE MD 20637 | 5.00 |
| MARIANNE WAT IRA E*TRADE CUSTODIAN 55 TARDY LANE WANTAGH NY 11793-1930 | 1,200.00 |
| MARIBETH CALICDAN 7272 LARIX RD LAS VEGAS NV 89113 | 3.00 |
| MARICIEL MEDALLON MAHONEY 4618 TULIP AVE OAKLAND CA 94619 | 30.00 |
| MARIE A GAWAD PO BOX 684 MARYSVILLE WA 98270-0684 | 10.00 |
| MARIE CHRISTINE WOTHERSPOON CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 7080 NERI DR LA MESA CA 91942 | 1,000.00 |
| MARIE DURACE 3020 GLENWOOD ROAD | 622.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BROOKLYN NY 11210 | |
| MARIE FRISOF<br>15701 FERNWAY RD<br>CLEVELAND OH 44120-3353 | 700.00 |
| MARIE OSUNA<br>9366 CHELSEA DRIVE NORTH<br>PLANTATION FL 33324 | 3.91 |
| MARIE TECKMYER<br>1605 COHASSETT AVE<br>LAKEWOOD OH 44107-4905 | 100.00 |
| MARIE V RYAN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>98 BERKLEY ST<br>WALTHAM MA 02451 | 100.00 |
| MARIELINE JEAN-JACQUES<br>352.5 BEATRICE AVENUE<br>JOHNSTOWN PA 15906 | 595.00 |
| MARIESHA RAMNANDAN<br>4067 BARNES AVE, THE BRONX, NY 10466, USA<br>BRONX NY 10466 | 10,000.00 |
| MARIIA KOVAL<br>5725 LEMONA AVE<br>LOS ANGELES CA 91411 | 24.00 |
| MARILYN E ELLISON INH IRA<br>BENE OF HERBERT PACHTMAN<br>CHARLES SCHWAB & CO INC CUST<br>16 CYPRESS PEAK LN<br>MONTVALE NJ 07645 | 150.00 |
| MARILYN J FREEDMAN<br>95 BROOK ST<br>WESTWOOD MA 02090-3426 | 30.00 |
| MARILYN K WEISS<br>8009 CAHOBA DRIVE<br>FT WORTH TX 76135-4437 | 1,000.00 |
| MARILYN STEPHEN<br>1 E SCOTT ST 1212<br>CHICAGO IL 60610 | 60.00 |
| MARINA K LAM<br>55 TENNYSON RD<br>EAST WINDSOR NJ 08520-4691 | 700.00 |
| MARINA OTERO<br>1550 N MAIN ST 101<br>MANSFIELD TX 76063 | 50.00 |
| MARIO BARRIENTOS<br>628 WAKEFOREST ST<br>BREA CA 92821-3644 | 34.00 |
| MARIO CASTANEDA<br>112 MESSENGER<br>IRVINE CA 92618 | 1.00 |
| MARIO DEL CARMEN CORTES CONTRERA<br>RAPA NUI BOSQUE SAN CARLOS 780<br>COQUIMBO<br>CHILE | 2,236.00 |
| MARIO FURTADO<br>6 SCOFIELD CT<br>PEEKSKILL NY 10566-6807 | 6,900.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARIO MIGUEL RUIZ<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3709 S SCHOOL AVENUE<br>UNIT 5<br>SARASOTA FL 34239 | 4,155.00 |
| MARIO PEREZ<br>11574 N 146TH AVE<br>SURPRISE AZ 85379-4434 | 2,000.00 |
| MARIO RAMIREZ<br>6613 ALLIANCE LOOP<br>COLORADO SPGS CO 80925-8400 | 609.90 |
| MARIO REGALADO<br>2145 SETTLERS LN<br>TWIN FALLS ID 83301-7888 | 59.81 |
| MARIO RONQUILLO<br>2150 E BELL RD 1097<br>PHOENIX AZ 85022 | 3,823.00 |
| MARION DUDLEY CRISP &<br>BARBARA JEAN CRISP JT TEN<br>PO BOX 789<br>CUERO TX 77954 | 100.00 |
| MARISA MARQUINA GARBER<br>232 HOT SPRINGS RD<br>MONTECITO CA 93108 | 1,600.00 |
| MARISELA L GRANVILLE<br>1620 JOHN ROSS LN<br>CROWNSVILLE MD 21032-2134 | 190.00 |
| MARISOL SOTO<br>12540 S COUNTY ROAD K<br>BELOIT WI 53511-8215 | 77.00 |
| MARISSA ADAMSON<br>2209 ATAPHA NENE<br>TALLAHASSEE FL 32301 | 13.00 |
| MARISSA DITKOWSKY<br>34 WENMORE RD<br>COMMACK NY 11725-1638 | 25.00 |
| MARITZA MARTINEZ<br>3854 2ND ST<br>RIVERSIDE CA 92501 | 39.00 |
| MARIUS COETZEE<br>C1-VILLA-18 ST 9<br>EMIRATES HILLS THIRD,SPRING11<br>DUBAI AE-DU<br>UNITED ARAB EMIRATES | 700.00 |
| MARJORIE BRITT KILGORE<br>420 PECAN AVE<br>PHILADELPHIA MS 39350 | 1.00 |
| MARK A HOPKINS IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>4 PAUL REVERE CT<br>DOVER DE 19904-7613 | 12,039.00 |
| MARK A JOHNSON<br>2480 12 SILVER LAKE BLV<br>LOS ANGELES CA 90039 | 20,000.00 |
| MARK A KLEM<br>SIMPLE IRA ETRADE CUSTODIAN<br>537 N GATE ROAD<br>HATTIESBURG MS 39401-8995 | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARK A LAX<br>1312 EUGENE ST<br>MENASHA WI 54952-2002 | 100.00 |
| MARK A LOWE<br>PLEDGED FBO CSB & ASSIGNS<br>401 E 86TH ST APT 8B<br>NEW YORK NY 10028 | 375.00 |
| MARK A NOE<br>62 NAKOMIS TRL<br>LAKE ORION MI 48362-1228 | 23,228.00 |
| MARK A TRAVASSOS<br>4102 SAINT PAUL STREET<br>BALTIMORE MD 21218 | 775.00 |
| MARK A YOUNG<br>R/O IRA VFTC AS CUSTODIAN<br>603 KEITH HILLS RD<br>LILLINGTON NC 27546-8258 | 4,396.00 |
| MARK ALEXANDER<br>3018 LYNWOOD CT<br>LAND O LAKES FL 34638-8022 | 11.91 |
| MARK ANDREW BOLLMAN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>474 PINION DR<br>IMPERIAL PA 15126 | 125.00 |
| MARK BEYER<br>2972 WAYSIDE RD<br>GREENLEAF WI 54126 | 1,000.00 |
| MARK BRADY<br>5589 COLES RD<br>LANGLEY WA 98260-9509 | 21,000.00 |
| MARK BRAY<br>97 GARDENIA DRIVE<br>HANOVER PA 17331 | 200.00 |
| MARK BRINSON<br>101 MILLERS CREEK DR<br>CARY NC 27519-6195 | 70.00 |
| MARK BURKHALTER<br>1616 SE 5TH ST<br>DEERFIELD BEACH FL 33441-4930 | 100.00 |
| MARK C TAYLOR<br>50 RIVERFRONT DR<br>N LITTLE ROCK AR 72114-5622 | 63.00 |
| MARK CALDERON<br>5312 DEBUT AVE.<br>HOPE MILLS NC 28348 | 2,500.00 |
| MARK CHRISTOPHER WILLIAMS<br>28676 MILKY WAY<br>SUN CITY CA 92586-3818 | 100.00 |
| MARK D HIRVONEN TTEE<br>MARK D HIRVONEN TRUST<br>U/A 6/27/95<br>PO BOX 716<br>MARQUETTE MI 49855 | 1,400.00 |
| MARK D JOHNSON<br>201<br>MARS PA 16046 | 22.00 |
| MARK DANIEL MITCHELL<br>ROTH IRA VFTC AS CUSTODIAN<br>350 GLENDOWER PL<br>FRANKLIN TN 37064-8903 | 104.00 |
| MARK DAVIS | 1,166.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 20603 71ST STREET EAST<br>BONNEY LAKE WA 98391-6141 | |
| MARK DAVIS<br>72 CAMPBELL ST<br>WOBURN MA 01801 | 40.00 |
| MARK DESMOND<br>27 HARLAND AVE<br>LOWELL MA 01852 | 0.06 |
| MARK DODD<br>57 SAVANNAH<br>LAKE FOREST CA 92630-1455 | 39.00 |
| MARK DODD<br>57 SAVANNAH<br>LAKE FOREST CA 92630-1455 | 5.00 |
| MARK DODD<br>57 SAVANNAH<br>LAKE FOREST CA 92630 | 1.00 |
| MARK E TONI &<br>ALINA TONI JTWROS<br>20400 N HWY 53<br>LONG GROVE IL 60047-8319 | 20,000.00 |
| MARK EDGE<br>4340 NEWTON CIRCLE<br>DOUGLASVILLE GA 30134 | 10.00 |
| MARK EISENBEIS<br>1763 MEADOWDALE AVE NE<br>ATLANTA GA 30306 | 5.00 |
| MARK EVAN MCCULLOCH<br>R/O IRA E*TRADE CUSTODIAN<br>315 SPENCER LANDING EAST<br>LA PORTE TX 77571-9156 | 25,000.00 |
| MARK F GOLDBERG<br>9400 ATLANTIC AVE APT 510<br>MARGATE CITY NJ 08402 | 100.00 |
| MARK F TAYLOR<br>662 MARIPOSA AVE #2<br>MOUNTAIN VIEW CA 94041 | 1.00 |
| MARK G GREENE<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1635 QUAIL HOLLOW LN<br>WENATCHEE WA 98801-1021 | 100.00 |
| MARK GINDI<br>141 WALTON PARK<br>MELROSE MA 02176-1648 | 5,000.00 |
| MARK GOLDBERG<br>1534 45 STREET<br>BROOKLYN NY 11219-1628 | 300.00 |
| MARK HANRATTY<br>61 ANDREWS STREET<br>MEDFORD MA 02155-1226 | 875.00 |
| MARK HOLST ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>38661 N PINE GROVE AVE<br>WADSWORTH IL 60083 | 15,000.00 |
| MARK J HOEHNE<br>CHARLES SCHWAB & CO INC CUST | 4,501.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| IRA CONTRIBUTORY<br>1619 CARMAN RD<br>BALLWIN MO 63021 | |
| MARK J HOEHNE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1619 CARMAN RD<br>BALLWIN MO 63021 | 3,500.00 |
| MARK J STEPHENS<br>318 DEEPWOODS DR<br>NEWPORT KY 41076-3793 | 600.00 |
| MARK J TAISEY<br>1017 VIA SORRENTO<br>NEWBURY PARK CA 91320-6746 | 125.00 |
| MARK JOHN MILLER &<br>ELAINE F MILLER JTWROS<br>9404 LONG RUN DRIVE<br>JUNEAU AK 99801-8806 | 8,200.00 |
| MARK JOHNSON<br>1329 W 10690 S<br>SOUTH JORDAN UT 84095-8572 | 31,900.00 |
| MARK KELLER<br>2217 MIMOSA PL<br>WILMINGTON NC 28403 | 129.00 |
| MARK LANGHEINRICH<br>3748 E VIEWCREST CIR<br>SALT LAKE CITY UT 84124-3929 | 14.00 |
| MARK LEVEY &<br>JULIA LEVEY TEN/COM<br>2CLARIDGE DR APT.5BW<br>VERONA NJ 07044 | 500.00 |
| MARK MAGNUS<br>238 GILLIES ST<br>SASKATOON SK S7V 0J7 | 15.00 |
| MARK MAY<br>2013 FISH AND GAME RD<br>EAST BERLIN PA 17316-9165 | 0.02 |
| MARK MICHAELS<br>15602 SE 178TH ST<br>RENTON WA 98058 | 27.00 |
| MARK MONTALVO<br>8 PALM ROAD<br>OCALA FL 34472 | 100.00 |
| MARK MORRIS<br>4850 E COUNTY LINE RD<br>SPRINGFIELD OH 45502 | 5.00 |
| MARK MOWERS<br>419 E SOUTH ST<br>GENESEO IL 61254-1739 | 345.00 |
| MARK P THOMAS &<br>ASHLEY M THOMAS JTWROS<br>2109 EAST ST<br>CROSS PLAINS WI 53528-9115 | 100.00 |
| MARK R QUITTER<br>4226 SEELEY AVE<br>DOWNERS GROVE IL 60515-1876 | 46.00 |
| MARK RHODES<br>21833 BERYL DRIVE | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PALO CEDRO CA 96073 | |
| MARK ROBINSON<br>2579 AIRLINE DRIVE 3D<br>BOSSIER CITY LA 71111 | 163.00 |
| MARK ROCHE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4054 QUEENSBRIDGE RD<br>CHARLOTTE NC 28213 | 2.00 |
| MARK S DOMANSKI<br>R/O IRA E*TRADE CUSTODIAN<br>1212 GALWAY RD<br>JOLIET IL 60431-8676 | 174,333.00 |
| MARK S DOMINAK<br>6478 WOODS EDGE DRIVE<br>WESTFIELD CTR OH 44251-9609 | 150,000.00 |
| MARK S FORNEY &<br>REGGIE K FORNEY JT TEN<br>PO BOX 907<br>PLAINFIELD IL 60544 | 38.00 |
| MARK SAINRILUS<br>114-52 211 STREET<br>CAMBRIA HEIGHTS NY 11411 | 0.45 |
| MARK SCHNEIDER<br>5 RADNOR RD<br>GREAT NECK NY 11023 | 1.00 |
| MARK SCHOELLER<br>1870 23RD AVENUE<br>SAN FRANCISCO CA 94122 | 0.99 |
| MARK SCHUELKE<br>812 GRAVIER STREET APT 1203<br>NEW ORLEANS LA 70112 | 1.00 |
| MARK SCHUMM<br>103 GORDON ST APT 10<br>BRIGHTON MA 02135-6243 | 40.00 |
| MARK SCHWARTZ<br>21016 69TH AVE APT B<br>BAYSIDE NY 11364-2502 | 167.00 |
| MARK SHIN<br>4981 EUCALYPTUS LN<br>CARLSBAD CA 92008 | 625.00 |
| MARK SMITH<br>131 E SUMMERSET LN R<br>BUFFALO NY 14228 | 5.88 |
| MARK SUDA<br>930 YORK ROAD<br>SUITE204<br>HINSDALE IL 60521-2913 | 500.00 |
| MARK THOMAS CHERAMIE<br>R/O IRA VFTC AS CUSTODIAN<br>5109 BELLE DR<br>5109 BELLE DRIVE<br>METAIRIE LA 70006-2051 | 179.00 |
| MARK TONI<br>ALINA TONI JT TEN<br>20400 N IL. RTE 53 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LONG GROVE IL 60047-8319 | |
| MARK TSCHUDIN<br>17A NORTH STREET<br>EMSWORTH GB-HAM PO10 7BY<br>UNITED KINGDOM | 20,000.00 |
| MARK WELLES KUMLER<br>9323 TYLER OAKS<br>HELOTES TX 78023-4190 | 500.00 |
| MARK ZUIDERVELD<br>14 SUNSET DR<br>JACKSONVILLE IL 62650-2736 | 1.00 |
| MARKENDY C ALEXIS<br>3233 SW 175TH AVE<br>MIRAMAR FL 33029-5584 | 8,978.00 |
| MARKEY LUCAS<br>1737 SNAPPING CT<br>WINDER GA 30680 | 300.00 |
| MARLA STOUT<br>3955 SW 208TH CT<br>BEAVERTON OR 97078 | 176.00 |
| MARLENE ZWEIG TTEE<br>MARLENE ZWEIG LIVING TRUST<br>43670<br>3611 S HILLCREST DRIVE<br>DENVER CO 80237-1103 | 63.00 |
| MARLON GERRA<br>270 WINDSOR ST APT 3<br>CAMBRIDGE MA 02139-1543 | 1.00 |
| MARLON HENRIQUEZ<br>2616 STANFORD AVE<br>LOS ANGELES CA 90011 | 25.00 |
| MARLON WESTLEY<br>1471 ABERDEEN ST<br>CANTON MI 48187-3403 | 78.00 |
| MARLOWE L HODGE TTEE<br>U/A DTD 03/05/1998<br>HODGE IRREV FAMILY TRUST A<br>5971 LITTLE PORTAGE LAKE ROAD<br>LAND O LAKES WI 54540-9615 | 3,746.00 |
| MARNEY R LEVIN<br>151 CONESTOGA RD<br>MALVERN PA 19355-1650 | 107.00 |
| MARNI C SOSS ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>50 ANCIENT HWY<br>OXFORD CT 06478-1332 | 15.00 |
| MARQUES FAMILY TRUST<br>UAD 03/17/08<br>ANTHONY M MARQUES &<br>KAREN M MARQUES TTEES<br>22 BOW STREET<br>LEXINGTON MA 02420-3045 | 100.00 |
| MARSHA N LIVINGSTONE & GEOFFREY D<br>LIVINGSTONE TRS FBO THE LIVINGSTONE<br>JOINT REV TRUST UA 05/23/2000<br>1051 SE OSCEOLA ST<br>STUART FL 34996 | 500.00 |
| MARSHALL COURTNEY<br>7866 KINGSLEY DR<br>DENHAM SPRINGS LA 70706 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARSHALL HONG<br>1330 INVERRARY LANE<br>DEERFIELD IL 60015 | 1.00 |
| MARSHALL WOLF<br>PO BOX 7059<br>CHURCH ST STATION<br>NEW YORK NY 10008 | 1,401.00 |
| MARSHALL WOLF<br>PO BOX 7059<br>CHURCH STREET STATION<br>NEW YORK NY 10008 | 1.00 |
| MARTA BROGE & THOMAS BROGE JTWROS<br>4660 S. HEARTH RIDGE DR.<br>NEW BERLIN WI 53151 | 500.00 |
| MARTHA A TUREK &<br>BRUCE J TUREK JTWROS<br>5101 MADISON STREET<br>SCHENECTADY NY 12306-7053 | 1,000.00 |
| MARTHA A VOGT<br>IRA VFTC AS CUSTODIAN<br>BENEF MARTHA SUHAYDA<br>16006 BURNHAM WAY<br>TAMPA FL 33647-2032 | 288.00 |
| MARTHA LEE &<br>CLARENCE LEE JT TEN<br>5715 CRESTVIEW DR<br>HIXSON TN 37343-3601 | 100.00 |
| MARTIN ALLEN PETERSEL &<br>FRANCINE PETERSEL JT TEN<br>3 REXAL CT<br>NEW CITY NY 10956 | 250.00 |
| MARTIN BECKERMAN<br>DESIGNATED BENE PLAN/TOD<br>120 JOYLAND RD<br>MONTICELLO NY 12701 | 13.00 |
| MARTIN CANEY & AMANDA CANEY JT TEN<br>334 W EMERSON ST<br>MELROSE MA 02176-2654 | 625.00 |
| MARTIN ESTES<br>86 JUG HILL ROAD<br>MILTON NH 03852 | 200.00 |
| MARTIN FELIX FELIX<br>5375 EL RIO AVE<br>RIVERSIDE CA 92509 | 5.81 |
| MARTIN J GARRETT<br>DIANE M GARRETT TTEE<br>GARRETT FAMILY TRUST<br>U/A 9/25/02<br>3310 AVENIDA OBERTURA<br>CARLSBAD CA 92009-9328 | 1,400.00 |
| MARTIN J VONBOKEL<br>416 GERALD PL<br>FERGUSON MO 63135 | 3.00 |
| MARTIN JAY GRANOFF &<br>PERRY B GRANOFF JT TEN<br>36 ACKERMAN RD<br>SADDLE RIVER NJ 07458 | 569.00 |
| MARTIN KRINKOV<br>79-03 19TH DRIVE<br>JACKSON HEIGHTS NY 11370-1305 | 2,280.00 |
| MARTIN MARIA ANTONY | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 14155 STOWBRIDGE AVE<br>TAMPA FL 33626-5006 | |
| MARTIN P KITTRICH<br>503 E 78TH ST.,APT.3H<br>NEW YORK NY 10075 | 12.00 |
| MARTIN PITKOW<br>40 SALTWIND DRIVE<br>HANOVER MA 02339-2846 | 2,125.00 |
| MARTIN RAFAEL MARTINEZ<br>AVE EL ALGODONAL 147 CERRADA DEL SOL<br>MEXICALI BC 21225<br>MEXICO | 55.00 |
| MARTIN ROBINSON<br>175 HENSON STREET<br>SAN DIEGO CA 92114 | 600.00 |
| MARTIN SOMMERLANDT<br>3552 FULTON STREET<br>SAN FRANCISCO CA 94118-3635 | 97.00 |
| MARTIN SRNKA<br>VACLAVA TROJANA 1504/12<br>PRAGUE 10 CZ-PR 104 00<br>CZECH REPUBLIC | 100.00 |
| MARTIN TED SLATER<br>ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING CUSTODIAN<br>9700 N WEST 83RD ST<br>TAMARAC FL 33321-1325 | 63.00 |
| MARTIN VALLEJO<br>12805 E LITTLE BEAR CT<br>FLORAL CITY FL 34436 | 2,261.00 |
| MARTIN YOUNG<br>25434 W CARSON DR<br>BUCKEYE AZ 85326 | 101.00 |
| MARTIN ZAENGER<br>559 MEADOWBROOK DR<br>SAN DIEGO CA 92114 | 100.00 |
| MARTINA ECHEVARRIA<br>5639 NORTHWEST 185TH STREET<br>MIAMI GARDENS FL 33055 | 195.18 |
| MARUF AHMED<br>101-09 80TH STREET<br>NEW YORK NY 11416 | 2,245.00 |
| MARVIN ALLEN<br>7825 NORTHWEST 107TH AVENUE<br>DORAL FL 33178 | 20.00 |
| MARVIN D BOYD<br>26682 LAKE OF THE FALLS BLVD<br>OLMSTED FALLS OH 44138-2609 | 5.00 |
| MARVIN DALE BOGGS<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>113 WILDWOOD DR<br>BLUE RIDGE VA 24064 | 125.00 |
| MARVIN G MONTAQUE<br>41 PROSPECT PKWY | 393.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BURLINGTON VT 05401-4147 | |
| MARVIN JACOBS<br>40 PASADENA DR<br>PLAINVIEW NY 11803 | 513.00 |
| MARVIN JANISCH &<br>MELVERN JANISCH JT WROS<br>W 4674 ST ROAD 72<br>ELLSWORTH WI 54011-5816 | 309.00 |
| MARVIN SMITH<br>2426 NW 56TH AVE<br>LAUDERHILL FL 33313 | 1.00 |
| MARWAH FATHY<br>3107 DASHA PALM DR<br>KISSIMMEE FL 34744-9180 | 11.00 |
| MARWAH FATHY<br>3189 TOHO COURT<br>KISSIMMEE FL 34744 | 175.00 |
| MARY A BAKER<br>14626 SADDLE BRIAR LN<br>CYPRESS TX 77429-3897 | 20.00 |
| MARY A LIGUORI<br>ROTH IRA E*TRADE CUSTODIAN<br>2001 HENLEY PLACE<br>WELLINGTON FL 33414-7702 | 800.00 |
| MARY A TOMENGO<br>548 TRELLIS COURT<br>ORLANDO FL 32809-4032 | 35.00 |
| MARY ANN KELLEY<br>STEPHEN MARK KELLEY<br>712 SAW MILL BROOK PKWY<br>NEWTON MA 02459-3628 | 20.00 |
| MARY BIERMAN ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1705 HEIM LN<br>JOPPA MD 21085-2420 | 47.00 |
| MARY C CAPONE TOD<br>5329 SUN COAST DR<br>WILMINGTON NC 28411-6513 | 400.00 |
| MARY C WORRELL<br>870 GLENDALE TER NE APT 4<br>ATLANTA GA 30308-1618 | 1.00 |
| MARY CHRISTINE YAMOAH<br>2343 N SEELEY AVE<br>CHICAGO IL 60647-4374 | 14.00 |
| MARY CHUKWU<br>15221 WARBLER CT<br>WOODBRIDGE VA 22193-1684 | 55.00 |
| MARY CLAIRE WORRELL<br>870 GLENDALE TERR NE<br>4<br>ATLANTA GA 30308 | 1.00 |
| MARY GALLAGHER LIVING TR<br>MARY GALLAGHER TTEE<br>U/A DTD 09/10/1998<br>PO/BOX 1442<br>PALO ALTO CA 94301-2403 | 50.00 |
| MARY GILGALLON<br>3 MILLBURY ST<br>GRAFTON MA 01519-1156 | 200.00 |
| MARY IMAMURA<br>ROTH IRA VFTC AS CUSTODIAN<br>40 RIVER RD APT 4G | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NEW YORK NY 10044-1137 | |
| MARY J CODY ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>4836 CEDAR SCENIC RD<br>BAXTER MN 56425 | 300.00 |
| MARY JOYCE GESULGON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3327 ACACIA DRIVE<br>TYLER TX 75707 | 4,000.00 |
| MARY MACKENZIE<br>393 UNQUOWA RD<br>FAIRFIELD CT 06824-5028 | 100.00 |
| MARY MARGARET MCGUIRE<br>124 LAKE PARK DR<br>HENDERSONVILLE TN 37075 | 4.44 |
| MARY MCGUIRE<br>124 LAKE PARK DRIVE<br>HENDERSONVILLE TN 37075-4345 | 5.00 |
| MARY MILLER<br>APEX C/F ROTH IRA<br>6045 S RIDGELINE DR<br>APT I 302<br>OGDEN UT 84405-7053 | 10.00 |
| MARY NGUYEN WONG<br>MATTHEW JAMES WONG<br>11523 LEGEND MANOR DR<br>HOUSTON TX 77082-3083 | 110.00 |
| MARY P SKANAVIS<br>6768 MAPLE TER<br>MILWAUKEE WI 53213 | 22,795.00 |
| MARY QUILOP<br>12393 OSBORNE ST<br># 1<br>PACOIMA CA 91331-2068 | 10,000.00 |
| MARY SUDUL<br>3 AVALON DR<br>GOSHEN NY 10924-6939 | 9,625.00 |
| MARY SUDUL<br>TRAD IRA VFTC AS CUSTODIAN<br>3 AVALON DR<br>GOSHEN NY 10924-6939 | 1,983.00 |
| MARY SUDUL &<br>DAVID CRAWFORD JTWROS<br>3 AVALON DR<br>GOSHEN NY 10924-6939 | 2,424.00 |
| MARY TOMENGO<br>SEP IRA E*TRADE CUSTODIAN<br>548 TRELLIS CT<br>ORLANDO FL 32809-4032 | 210.00 |
| MARY YOW<br>172 JASPER DR<br>BISCOE NC 27209 | 445.00 |
| MASAAKI OGAWA<br>51 DAVIS PL UNIT 202<br>GOLETA CA 93117 | 38.00 |
| MASASHI KINUI<br>479 W 152ND ST APT 2B<br>NEW YORK NY 10031-1849 | 140.00 |
| MASON CHOOJAI WHITE<br>96 TWIN OAKS CT<br>FORTSON GA 31808-4477 | 40.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MASON ROE<br>3109 KEOKUK AVE<br>SPIRIT LAKE IA 51360 | 486.00 |
| MASON SHEELY<br>8326 SEVILLE CT<br>BATON ROUGE LA 70820-6529 | 7.00 |
| MASON WALKER<br>1432 HOLIDAY VIEW DR<br>ELKHART IN 46514 | 17.48 |
| MASOOD MIRZA<br>1294 AZIZ DR<br>CANTON MI 48188 | 500.00 |
| MASOUD GOLSHADI<br>532 MAIN ST<br>HAVERHILL MA 01830-3220 | 912.00 |
| MASOUD GOLSHADI<br>532 MAIN ST<br>UNIT 2<br>HAVERHILL MA 01830-3220 | 125.00 |
| MATHEW HERNANDEZ<br>150-10 89TH STREET 2<br>HOWARD BEACH NY 11414 | 12.00 |
| MATHEW J GABRIEL<br>DESIGNATED BENE PLAN/TOD<br>PO BOX 20207<br>AMARILLO TX 79114 | 600.00 |
| MATHEW MORLOCK C/F<br>NOAH X MORLOCK UTMA/NM<br>6025 PLACER DR NE<br>ALBUQUERQUE NM 87111-5939 | 2.00 |
| MATHIEU LEWIS-ROLLAND<br>4357 N WILLIAMS AVE 222<br>PORTLAND OR 97217 | 2.00 |
| MATHIVANAN RAMALINGAM<br>2017 WILLARD DRIVE<br>MCKINNEY TX 75070 | 100.00 |
| MATKO TOMICIC<br>LONGHOUSE RESERVE SIMPLE IRA<br>RBC CAPITAL MARKETS LLC CUST<br>14 DOVER AVENUE<br>SOUTHHAMPTON NY 11968-1219 | 63.00 |
| MATS BERNESJO<br>4205 WASHINGTON BLVD<br>ST. LOUIS MO 63108 | 9.97 |
| MATT J DIMARINO<br>1501 SCOTT RD APT 8<br>BURBANK CA 91504-4132 | 100.00 |
| MATT P SCHUPBACH<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3750 WINTERGREEN TER<br>ALGONQUIN IL 60102-6311 | 325.00 |
| MATTHEW A GODKIN<br>ROTH IRA E*TRADE CUSTODIAN<br>1331 SAN LUIS AVENUE<br>OAKLAND CA 94602-1436 | 22.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MATTHEW A HILL<br>1341 MAPLE DR<br>CIRCLEVILLE OH 43113-2122 | 539.00 |
| MATTHEW A HILL<br>1341 MAPLE DR<br>CIRCLEVILLE OH 43113-2122 | 429.00 |
| MATTHEW A HILL<br>ROTH IRA E*TRADE CUSTODIAN<br>1341 MAPLE DR<br>CIRCLEVILLE OH 43113-2122 | 33.00 |
| MATTHEW AKINS<br>710 SOUTH MYRTLE AVENUE 205<br>MONROVIA CA 91016 | 1.00 |
| MATTHEW ALLEN<br>5929 SOUTH ROANOKE AVENUE<br>SPRINGFIELD MO 65810-3226 | 100.00 |
| MATTHEW ANDERSEN<br>1727 CIRCLEWOOD DR<br>RACINE WI 53402-1527 | 10.00 |
| MATTHEW BARBER<br>4013 SW BAIRD ST<br>PORTLAND OR 97219 | 120.00 |
| MATTHEW BARRY<br>2321 EMPEROR DR<br>KISSIMMEE FL 34744 | 2,000.00 |
| MATTHEW BENDER<br>3817 E TAURUS PL<br>CHANDLER AZ 85249 | 1.75 |
| MATTHEW BLACKMAN<br>1780 SUNSET RIDGE RD<br>NORTHBROOK IL 60062 | 330.00 |
| MATTHEW BROCKMEIER<br>2908 W 90TH ST<br>SIOUX FALLS SD 57108-6386 | 1,000.00 |
| MATTHEW BROOK &<br>PATRICIA BROOK JT TEN<br>31 DEEPGREEN LN<br>LEVITTOWN PA 19055 | 3.00 |
| MATTHEW C CANNON &<br>SHANNON T CANNON JT TEN<br>150 LONGLEAF DR<br>MOORESVILLE NC 28117-9551 | 25.00 |
| MATTHEW C FENSTERWALD<br>817 W KIOWA ST<br>COLORADO SPGS CO 80905-1466 | 1,031.00 |
| MATTHEW C LAMB<br>354 POINT LOBOS DR<br>SATELLITE BEACH FL 32937-5745 | 2,300.00 |
| MATTHEW CHEN<br>1435 N HARBOR BLVD 59<br>FULLERTON CA 92835 | 0.32 |
| MATTHEW CLARK<br>107 SUMMER ST APT 211<br>MALDEN MA 02148-2540 | 1,450.00 |
| MATTHEW CLARK<br>257 GREENHAVEN DR | 32.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ELKTON MD 21921 | |
| MATTHEW D BURBACH<br>25935 175TH ST<br>COLUMBUS NE 68601-6537 | 3.00 |
| MATTHEW D GOLDEN<br>2528 MANOR WALK<br>DECATUR GA 30030-1659 | 30,000.00 |
| MATTHEW D MCLAIN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>48 LINDA LN<br>NEW FAIRFIELD CT 06812-2432 | 1,000.00 |
| MATTHEW DAVID MILLMAN<br>6810 JEFFERSON HWY APT 11205<br>BATON ROUGE LA 70806-8191 | 48.00 |
| MATTHEW DUBOIS<br>1107 WACHUSETT ST<br>JEFFERSON MA 01522-1505 | 250.00 |
| MATTHEW DUFEK<br>1224 DEER HAVEN DR<br>MENASHA WI 54952 | 105.00 |
| MATTHEW ENSLEY<br>236 MUD CREEK RD<br>FLETCHER NC 28732 | 3.00 |
| MATTHEW F MILASZEWSKI<br>12 CLEARVIEW RD<br>RUTLAND MA 01543 | 125.00 |
| MATTHEW GILES<br>212 10TH AVE S APT 911<br>MINNEAPOLIS MN 55415 | 3.00 |
| MATTHEW GODA<br>22836 BRIARCLIFF<br>MISSION VIEJO CA 92692 | 30.00 |
| MATTHEW GOETZ<br>102 MERRITTS ISLAND ROAD<br>PINE ISLAND NY 10969 | 33.00 |
| MATTHEW GOLDEN TR FBO GOLDEN MOTIVES<br>INC IND 401K FBO MATTHEW GOLDEN<br>TD AMERITRADE CLEARING CUSTODIAN<br>2528 MANOR WALK<br>DECATUR GA 30030-1659 | 30,000.00 |
| MATTHEW GOODWIN<br>1775 YORK AVENUE<br>APARTMENT 23C<br>NEW YORK NY 10128-6911 | 100.00 |
| MATTHEW GREENLEE<br>866 S NELSON ST<br>LAKEWOOD CO 80226-3864 | 500.00 |
| MATTHEW H TING<br>KATHERINE CHINYA HUANGTING<br>2335 E NOTTINGHAM ST<br>SPRINGFIELD MO 65804-7822 | 82.00 |
| MATTHEW HAZEL<br>2939 CALLE DEL VALLE<br>LAS VEGAS NV 89120 | 5.00 |
| MATTHEW HIRSCHFELD GROSS<br>746 MAMARONECK AVE APT 1116<br>MAMARONECK NY 10543 | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MATTHEW HOOVER<br>211 N WILLSON DR APT C<br>ALTOONA WI 54720 | 88.00 |
| MATTHEW ILGENFRITZ<br>1071 NEWVILLE RD<br>CARLISLE PA 17013 | 10,002.00 |
| MATTHEW J LARSON<br>38 NORTHERN BLVD<br>CENTRAL SQUARE NY 13036 | 1.00 |
| MATTHEW JAMES GALLANT<br>196 HEADWATERS DR<br>HARWICH MA 02645-1029 | 1.00 |
| MATTHEW JAMES SMITH<br>1 LOUISBURG PL<br>PROVIDENCE RI 02909-1158 | 2.00 |
| MATTHEW JAMES WOTHERSPOON<br>2230 WESTLAKE DR<br>KELSEYVILLE CA 95451 | 500.00 |
| MATTHEW JOHN BALISON MINOR ROTH<br>IRA TD AMERITRADE CLEARING<br>CUSTODIAN<br>2 GLEN CT<br>PEARL RIVER NY 10965-1920 | 3,392.00 |
| MATTHEW JOHNSTON<br>4899 COOPER ST<br>DETROIT MI 48214 | 6.00 |
| MATTHEW JOSHUA SHAW<br>4564 DECATUR ST<br>DENVER CO 80211-1439 | 1,000.00 |
| MATTHEW K DESANTIS<br>ROTH IRA E*TRADE CUSTODIAN<br>2281 DELAWARE AVE<br>BUFFALO NY 14216-2603 | 13.00 |
| MATTHEW KAESTNER ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>22 TANGERINE<br>IRVINE CA 92618-4570 | 800.00 |
| MATTHEW KILGOUR<br>11405 BEECHER CIR W<br>JACKSONVILLE FL 32223-7248 | 50.00 |
| MATTHEW L BELL<br>19 FRENCHS MILL RD<br>SANGERVILLE ME 04479-3533 | 62.00 |
| MATTHEW L DONOHUE<br>73 STATE ST STE 310<br>SPRINGFIELD MA 01103 | 59.00 |
| MATTHEW LANCHANTIN<br>3 ARROW PATH<br>NATICK MA 01760-6074 | 24.00 |
| MATTHEW LOGAN<br>2005 CONESTOGA LANE<br>WEST LINN OR 97068-2537 | 7.00 |
| MATTHEW M GAVEL<br>8 FERNDALE ROAD<br>SEVEN VALLEYS PA 17360 | 300.00 |
| MATTHEW MARTINEZ<br>28027 SOUTHWEST WAGNER STREET<br>WILSONVILLE OR 97070-6785 | 0.32 |
| MATTHEW MCAULEY REESE<br>R/O IRA VFTC AS CUSTODIAN | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 12929 PENNYSTONE DR<br>DALLAS TX 75244-5422 | |
| MATTHEW MICHAEL DEMPSEY SEP IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>68 FURNACE RD<br>CHESTER NJ 07930-2024 | 40,000.00 |
| MATTHEW MORGAN<br>365 N OAK PARK BLVD<br>GROVER BEACH CA 93433 | 2.00 |
| MATTHEW MORITZ<br>31 SCHEFFLERS RD<br>WESTTOWN NY 10998-3802 | 50.00 |
| MATTHEW MURPHY<br>35 BOND ST<br>SOMERVILLE MA 02145-1534 | 123.00 |
| MATTHEW NICHOLS<br>400 SW 107TH AVE APT. 1552A<br>MIAMI FL 33174 | 5.00 |
| MATTHEW ORZECHOWSKI<br>255 HAILES HILL ROAD<br>SWANSEA MA 02777 | 290.81 |
| MATTHEW P ADRAGNA<br>186 HAYWARD<br>IRVINE CA 92602-0958 | 1,000.00 |
| MATTHEW P MCWHIRT<br>15251 SURREY HOUSE WAY<br>CENTREVILLE VA 20120-1179 | 25.00 |
| MATTHEW PORTER<br>707 MC PHERSON ROAD<br>FAYETTEVILLE NC 28303 | 7.00 |
| MATTHEW PROVOST<br>704 WEST MONTEZUMA COURT<br>ONTARIO CA 91762 | 3.00 |
| MATTHEW RAFFERTY<br>101 GORE ST<br>UNIT 4<br>CAMBRIDGE MA 02141-1222 | 2,421.00 |
| MATTHEW REESE<br>4670 AMESBURY DR 4105<br>DALLAS TX 75206 | 62.00 |
| MATTHEW ROBERT LOGANO<br>168 FARM ST<br>MILLIS MA 02054-1448 | 102.00 |
| MATTHEW RUTLAND<br>7559 DELAWARE LN<br>VANCOUVER WA 98664 | 1.26 |
| MATTHEW S FIEGER<br>11 OLCOTT ST # 2<br>WATERTOWN MA 02472-1791 | 107.00 |
| MATTHEW SENDER<br>1319 JERICHO ROAD<br>ABINGTON PA 19001 | 1,187.14 |
| MATTHEW SMITH SR<br>909 PEARSON DR<br>ROSWELL NM 88201-1167 | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MATTHEW SPOTTS 8123 ELLERSTON BLVD SELMA TX 78154 | 7.00 |
| MATTHEW STARKJOHANN 139 DROULLIARD AVE BOZEMAN MT 59718-3699 | 719.00 |
| MATTHEW T DAVIS 5743 SW WOODBRIDGE DR TOPEKA KS 66606-2360 | 200.00 |
| MATTHEW TRIVETT 1123 E BOSTON CT CHANDLER AZ 85225 | 12.00 |
| MATTHEW TURNER YOUNG 1104 MARCY ST UNIT B AUSTIN TX 78745-1029 | 69.00 |
| MATTHEW ULRICH 409 N SPRUCE ST DODGE NE 68633-3540 | 50.00 |
| MATTHEW WIDMANN 404 SUNDANCE HILL SOQUEL CA 95073 | 5.00 |
| MATTHEW WILKINSON 1107 BRAUGHTON AVENUE CONCORD NC 28025 | 2.00 |
| MATTHEW ZUNIGA 1302 HIDDEN PLATEAU CT EL CAJON CA 92019-3656 | 49.00 |
| MAUPIALI DAS 4545 SANDERLING ST CUMMING GA 30041 | 171.00 |
| MAUREEN ADANMA AKINDE 1062 FRISCO RANCH RD FRISCO TX 75033-0721 | 15.00 |
| MAURICE GREEN PO BOX 20031 CRANSTON RI 02920-0941 | 300.00 |
| MAURICE I BRAME WFCS CUSTODIAN TRAD IRA 14344 E HAWAII CIR UNIT C AURORA CO 80012-5951 | 113.00 |
| MAURICE MARTIN 5112 GATO DEL SOL CIRCLE WESLEY CHAPEL FL 33544 | 30.00 |
| MAURICIO DE LA TORRE 21601 AVALON BLVD APT 521 CARSON CA 90745 | 10.00 |
| MAURICIO TORO 8750 MEMORY PARK AVENUE 112 LOS ANGELES CA 91343 | 4.00 |
| MAX DAVIS 104 THOMPSON ST CEDAR PARK TX 78613 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MAX ERNST SCHUVER &<br>JESSICA PURIFICATO<br>JT TEN WROS<br>2762 ACTON ST<br>BERKELEY CA 94702 | 50.00 |
| MAX GRONKE<br>3012 GUILFORD AVE<br>APT 2<br>BALTIMORE MD 21218-3962 | 20.00 |
| MAX GROSS<br>120 W 11TH AVE<br>COLUMBUS OH 43210 | 70.00 |
| MAX JAMESON-LEE<br>5535 CENTRE AVENUE 12<br>PITTSBURGH PA 15232 | 100.00 |
| MAX O MARTIN<br>14303 SHANNON RIDGE RD<br>HOUSTON TX 77062-2047 | 1,200.00 |
| MAX SALOMON<br>395 EAGLECREST DR<br>HAINES CITY FL 33844 | 1,200.00 |
| MAX THIMOTE<br>2568 CHAPALA DRIVE<br>KISSIMMEE FL 34746 | 3,000.00 |
| MAXIM LEANCA<br>2 BARNWELL CLOSE<br>CLONSILLA<br>DUBLIN IE-D D15F6TY<br>IRELAND | 1.00 |
| MAXIMILIAN SANCHEZ<br>103 HILLCREST AVE<br>YONKERS NY 10705-1511 | 300.00 |
| MAXIMILLIAN BECHIRIAN<br>51 CHRISTIE WAY APT 51C<br>MARLBOROUGH MA 01752 | 44.44 |
| MAXWELL ANTHONY WILLIAMS<br>45 BROOK AVE<br>ROXBURY MA 02119 | 10.00 |
| MAXWELL S THOMPSON<br>201 NW 24TH PLACE<br>CAPE CORAL FL 33993 | 65.00 |
| MAXWELL ZACHER<br>178 MARLBOROUGH ST BF<br>BOSTON MA 02116 | 1.00 |
| MAY LONTOK<br>20947 MENLO AVE<br>TORRANCE CA 90502-1722 | 250.00 |
| MAYA CHOUDHURY<br>1117 S PENNSYLVANIA AVE<br>WINTER PARK FL 32789 | 1.00 |
| MAYRA MORENO TOD<br>11147 KITTRIDGE ST<br>NORTH HOLLYWOOD CA 91606-2722 | 3.00 |
| MAYUR PATEL<br>10 APPENINE CRT<br>BRAMPTON ON L6R 1H4 | 500.00 |
| MAZEN ELMUSA | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 2755 NORTHAMPTON AVE<br>ORLANDO FL 32828 | |
| MC KILBY PROFESSIONAL<br>CORPORATION<br>5300 199 BAY ST<br>TORONTO ON M5L 1B9 | 129,500.00 |
| MC MILLAN CHING<br>91-1200 KEAUNUI DRIVE APT. 612<br>EWA BEACH HI 96706 | 250.00 |
| MCKENZIE JOHNSTON<br>177 CECIL PL UNIT #101<br>COSTA MESA CA 92627 | 13.00 |
| MD KHAN<br>6944 43RD AVE<br>QUEENS NY 11377 | 240.00 |
| MD MANAGEMENT LIMITED | 1,915.00 |
| MD MOSHARRAF HOSSAIN<br>151 GRIDER ST<br>BUFFALO NY 14215 | 500.00 |
| MD NAYEEM ARAFAT<br>10850 CHURCH ST APT L201<br>RANCHO CUCAMONGA CA 91730 | 3,285.00 |
| MEAGAN AMBACHER<br>1515 SOUTH MELROSE DRIVE<br>66<br>VISTA CA 92081-7445 | 10.00 |
| MEAGAN CLARK<br>1218 RAMBLEWOOD DRIVE<br>ANNAPOLIS MD 21409 | 1.76 |
| MEAZASH DERES<br>3714 BAGLEY AVE APT #4<br>LOS ANGELES CA 90034-4116 | 4,865.00 |
| MECHELLE DESROCHES<br>75 MOORE ST<br>LOWELL MA 01852 | 10.28 |
| MEDET KOKIN<br>2000 N ESTRELLA CT 202<br>PALM BEACH GARDENS FL 33410 | 2,010.00 |
| MEE J CHAU TOD<br>422 S STARBOARD ST<br>SANTA ANA CA 92704-1065 | 1,000.00 |
| MEENA KOTA<br>8502 DEL MESA LN<br>AUSTIN TX 78759-6836 | 200.00 |
| MEENAKSHI MAHANA<br>655 S FAIR OAKS AVE APT K116<br>SUNNYVALE CA 94086 | 250.00 |
| MEETA R VAGHASIA &<br>RASHMIKANT B VAGHASIA JTWROS<br>12166 NELSON ROAD<br>MOORPARK CA 93021-8771 | 2,980.00 |
| MEGAN DAFFRON<br>660 NORTHRIDGE RD | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| COLUMBIA TN 38401 | |
| MEGAN DWYER<br>1810 WEST BELMONT<br>UNIT 1<br>CHICAGO IL 60657-8494 | 2.00 |
| MEGAN FORSTER<br>6796 KNOLLCREST WAY<br>PENDLETON IN 46064 | 16.80 |
| MEGAN HALE<br>6189 LAUDERDALE ST<br>JUPITER FL 33458 | 56.82 |
| MEGAN HODGES<br>5808 SCENIC DRIVE<br>YAKIMA WA 98908 | 25.00 |
| MEGAN JACOBS<br>23220 445TH ST<br>PITTSFIELD IL 62363 | 4.30 |
| MEGAN M PHELPS<br>1459 WESTWOOD AVE<br>COLUMBUS OH 43212-2768 | 22.00 |
| MEGAN OKEEFE<br>10219 RANGER RD<br>FAIRFAX VA 22030 | 1.00 |
| MEGAN RAMHOFF<br>4216 WINDHAM PL. S.<br>SANDUSKY OH 44870 | 1.00 |
| MEGAN SALAZAR<br>8861 HALF LOS COCHES RD<br>LAKESIDE CA 92040 | 16.84 |
| MEGAN W LIU<br>100 EASY ST UNIT 3140<br>CAREFREE AZ 85377-7078 | 10,000.00 |
| MEGHAN A BILSKI<br>4233 BOWSER AVE APT 105<br>DALLAS TX 75219 | 9.00 |
| MEGHAN BURROWS<br>5229 DEVONSHIRE AVE<br>SAINT LOUIS MO 63109 | 1.00 |
| MEGHAN HART<br>275 MEDFORD ST APT 424<br>CHARLESTOWN MA 02129-1992 | 201.00 |
| MEGHAN HEDRICK<br>679 PARCHMENT LN<br>FERN PARK FL 32730 | 3.00 |
| MEGHAN MACKAY HOLGERSON<br>ROTH IRA VFTC AS CUSTODIAN<br>157 TRIPLE CROWN CT<br>MILTON GA 30004-7546 | 1,200.00 |
| MEHDI SADEGHI<br>1290 MARSH CREEK LN<br>COLLIERVILLE TN 38017-3940 | 55,000.00 |
| MEHMET DOGAN<br>LAKE ST | 44.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BROOKLYN NY 11223 | |
| MEHRAN ESNAASHARI<br>35 RUE DU PARC<br>ORSAY 91400<br>FRANCE | 1,547,757.00 |
| MEHRDAD FARAHMAND<br>PO BOX 553<br>COLVILLE WA 99114 | 10,000.00 |
| MEHREZ DIAB<br>10582 WILIAMS WOOD DR<br>INDEPENDENCE KY 41051 | 881.00 |
| MEHRZAD EMAD<br>2209 YUCCA DR<br>SANTA ROSA VA CA 93012-9376 | 5,814.00 |
| MEHRZAD EMAD<br>2209 YUCCA DR<br>SANTA ROSA VA CA 93012-9376 | 125.00 |
| MEI FENG IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>1911 LOCKWOOD AVE<br>FREMONT CA 94539-4657 | 260.00 |
| MEI PING WU<br>23 STRAWBERRY HILLS DR<br>SCARBOROUGH ON M1V 3X9<br>CANADA | 690.00 |
| MEI S CHEN<br>12755 NEWHOPE ST<br>GARDEN GROVE CA 92840-5532 | 151.00 |
| MEI-LING LING<br>335A SOUTH RUSSELL AVE<br>MONTEREY PARK CA 91755-3498 | 300.00 |
| MEITAV DASH TRADE LTD<br>TRUST ACCOUNT FOR CLIENTS<br>30 SHESHET HAYAMIM ST<br>CHAMPION TOWER<br>BNEI BRAK 5112303<br>ISRAEL | 5,948.00 |
| MEITAV DASH TRADE LTD TRUST<br>A/C FOR CUSTOMERS<br>30 SHESHET HA YAMIM RD<br>CHAMPION TOWER<br>BNEI BRAK 5112302<br>ISRAEL | 33,896.00 |
| MEKAN ATABAYEV<br>10033 FERNDALE ST 1<br>PHILADELPHIA PA 19116 | 100.00 |
| MELANIE A CASTRO<br>290 NW 122ND AVE<br>MIAMI FL 33182-1203 | 4.00 |
| MELANIE E STARK TOD<br>121 SPRING VALLEY CT<br>CROSS PLAINS TN 37049 | 7.00 |
| MELANIE GARLAND<br>IRA VFTC AS CUSTODIAN<br>BENEF PETER F CIESLA<br>5575 VERMONT HILL RD<br>SOUTH WALES NY 14139-9769 | 515.00 |
| MELANIE LEIBOWITZ ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>3 MARION CT<br>HO HO KUS NJ 07423-1620 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MELANIE SLATER<br>289 HANOVER AVE<br>OAKLAND CA 94606-1276 | 250.00 |
| MELANY L SIGNATOVICH C/F<br>ALEXANDER SIGNATOVICH UTMA/NJ<br>88 CANAL VIEW DRIVE<br>LAWRENCEVILLE NJ 08648-1317 | 3.00 |
| MELANY L SIGNATOVICH C/F<br>MAXIMILIAN SIGNATOVICH UTMA/NJ<br>88 CANAL VIEW DRIVE<br>LAWRENCEVILLE NJ 08648-1317 | 3.00 |
| MELANY SIGNATOVICH<br>17 BALSAM COURT<br>U SADDLE RIV NJ 07458-2350 | 4.00 |
| MELBURN ARNOLD JENKINS<br>1887 DULUTH HWY<br>APT.1226<br>LAWRENCEVILLE GA 30043-5095 | 2,000.00 |
| MELINDA CRAWFORD<br>11500 LAKEPOINTE STREET<br>DETROIT MI 48224 | 20.00 |
| MELINDA M LONGTIN &<br>ROBERT A LONGTIN JTWROS<br>25 ROGERS PT DR<br>ELIOT ME 03903-1016 | 42.00 |
| MELISSA A GEE<br>346 LEXINGTON STREET<br>APT. B<br>AUBURNDALE MA 02466-1222 | 500.00 |
| MELISSA A PERRY &<br>MICHAEL A PERRY JTWROS<br>917 ESTRELLA VISTA ST.<br>LAS VEGAS NV 89138-7578 | 60.00 |
| MELISSA ANN MORGAN<br>3180 BARKWOOD COURT<br>HIGHLAND PARK IL 60035 | 129.00 |
| MELISSA BROMLEY<br>38-40 HOLLYWOOD ROAD<br>5A, LEVEL 6<br>HONG KONG 999077<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 190.00 |
| MELISSA C GODLEWSKI<br>DESIGNATED BENE PLAN/TOD<br>5713 EARTHSONG CT<br>NORTH LAS VEGAS NV 89081 | 100.00 |
| MELISSA DELMONTE<br>167 RIDGEMONT CIR SE<br>PALM BAY FL 32909-2318 | 1,000.00 |
| MELISSA FRENCH<br>86 BRIGHAM STREET<br>HUDSON MA 01749-2601 | 1.00 |
| MELISSA KAYE GONZALEZ<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>19871 MELLON CIR<br>ASHBURN VA 20147 | 500.00 |
| MELISSA LANNOM<br>3543 ADAMS LANDING DR<br>POWDER SPRINGS GA 30127 | 1.00 |
| MELISSA LEE MAYER<br>135 JENKINS ST<br>SUITE 105B BOX 194 | 62.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ST AUGUSTINE FL 32086-5176 | |
| MELISSA LEONARD<br>9 KINGS VIEW<br>SAN ANTONIO TX 78257 | 1.00 |
| MELISSA MARIE MAIORELLI<br>154 W GRANT AVE<br>ROSELLE PARK NJ 07204-1917 | 300.00 |
| MELISSA R HUFF<br>ROTH IRA E*TRADE CUSTODIAN<br>35 CROSSLAND TRL<br>FAIRFIELD PA 17320-8236 | 13.00 |
| MELISSA SKILLINGS<br>5108 N CHURCH ST<br>GREENSBORO NC 27455 | 1.23 |
| MELISSA WOO IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 1298<br>NEW YORK NY 10008 | 1,700.00 |
| MELITA B PLESNIARSKI &<br>VINTON C KONGQUEE JTWROS<br>3065 PACES WOODS DRIVE<br>LAWRENCEVILLE GA 30044-3514 | 200.00 |
| MELITON CID<br>3619 V STREET<br>VANCOUVER WA 98663 | 2.54 |
| MELODY SIAN<br>2786 EAGLES LANDING TRL<br>OCOEE FL 34761-5020 | 10.00 |
| MELVIN BROOKS<br>156 WILD ROSE DR<br>CHATSWORTH GA 30705 | 25.00 |
| MELVIN G ACQUAAH<br>JONATHAN KWADWO ABROKWAH<br>1922 E HARRISON ST<br>CHANDLER AZ 85225-9074 | 1.00 |
| MELVIN HOLLOWAY<br>186 SPARROW DR B<br>ROYAL PALM BEACH FL 33411 | 324.00 |
| MELVIN SIMS<br>420 E ARMOUR BLVD APT 3SW<br>KANSAS CITY MO 64109 | 6.00 |
| MENA CORP FINANCIAL SERVICES LLC<br>BIN HAMOODAH TOWER<br>MOHAMMED BIN KHALIFA ST, P.O. BOX 108377<br>ABU DHABI AE-AZ 108377<br>UNITED ARAB EMIRATES | 1,000.00 |
| MERCAY R REUTER<br>39 CHELSEA STREET<br>APT. 3<br>EAST BOSTON MA 02128-1984 | 1,494.00 |
| MERCEDES BECKFORD-ANDERSON<br>1423 MUSTANG LAKE CT<br>RICHMOND TX 77406-7961 | 77.00 |
| MERCEDES SANTOS<br>6 NEWPORT CT<br>WILLOW STREET PA 17584 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MERCY ANN MCCUSKER<br>R/O IRA VFTC AS CUSTODIAN<br>125 EDEN XING<br>ADKINS TX 78101-2769 | 225.00 |
| MEREDITH A BAILEY ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>103 WEBSTER ST<br>DOUGLAS MA 01516-2260 | 700.00 |
| MERGEN TAYYROV<br>300 BEAU DR 6<br>DES PLAINES IL 60016 | 55.00 |
| MERLIN JOSEPH AUGUSTINE &<br>BEVERLY ELAINE AUGUSTINE<br>JT TEN<br>4862 LAVENDON PL<br>FAYETTEVILLE AR 72764-8559 | 400.00 |
| MERLITA BUTLAND<br>15444 CHATSWORTH ST<br>13<br>MISSION HILLS CA 91345-1928 | 100.00 |
| MERRILI JONES<br>1405 S LEWIS ST<br>KIRKSVILLE MO 63501 | 2.00 |
| MERRILL LYNCH | 98,350.00 |
| MERVE KEZBAN SUNAR<br>BERK SUNAR<br>105 WARREN ST<br>BOYLSTON MA 01505-1540 | 2,400.00 |
| MERVIN STOLTZFUS<br>PO BOX 236<br>SMOKETOWN PA 17576 | 7.00 |
| MESAY KEBEDE<br>1793 EAST-WEST HWY 414<br>SILVER SPRING MD 20910 | 8,120.00 |
| MI HYANG HONG<br>3608 W PINE ORCHARD DR<br>PEARLAND TX 77581-8808 | 1,000.00 |
| MIA MALIKA WOLFREY<br>1362 GRAY ROCK DR<br>MARIETTA GA 30066-1107 | 13.00 |
| MIAO LU<br>140 CONOVER RD<br>WEST WINDSOR NJ 08550 | 10,000.00 |
| MICA KOEFOD<br>ROTH IRA E*TRADE CUSTODIAN<br>2575 E BONITA HILLS ST<br>EAGLE ID 83616-5687 | 200.00 |
| MICAH A ANGEL<br>3306 S GENEVA ST<br>DENVER CO 80231-4736 | 15,000.00 |
| MICAH BRANDT<br>132 S ADAMS ST 212<br>GLENDALE CA 91205 | 12.89 |
| MICAH D MIESSNER<br>IRA E*TRADE CUSTODIAN<br>476 S CONESTOGA LOOP<br>PALMER AK 99645-9545 | 1,100.00 |
| MICAH WAIT & | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| REBECCA WAIT JT TEN<br>4316 SW CAMBRIDGE ST<br>SEATTLE WA 98136 | |
| MICHAEL A CREARY<br>13249 QUEBEC AVE<br>SAVAGE MN 55378-2198 | 725.00 |
| MICHAEL A LORD<br>TOD<br>300 W OCEAN BLVD APT 6314<br>APT 6314<br>LONG BEACH CA 90802-7956 | 3,900.00 |
| MICHAEL A LYNTON<br>9009 WESTERN LAKE DR<br>APT 1510<br>JACKSONVILLE FL 32256-0728 | 3.00 |
| MICHAEL A MANZARDO &<br>PATRICIA R MANZARDO JT TEN<br>762 S AUGUSTA DR<br>SPRINGFIELD MO 65809 | 50.00 |
| MICHAEL A NELSON &<br>KIMBERLY SAGE NELSON JT WROS<br>PO BOX 34<br>WOLCOTT CO 81655-0034 | 121.00 |
| MICHAEL A PETERSON<br>126 ROAD 2390<br>AZTEC NM 87410 | 3.00 |
| MICHAEL A WILLIAMS<br>2601 BULLIS AVE<br>GULFPORT MS 39501-5230 | 8.00 |
| MICHAEL A ZANCHELLI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>53 BOONE ST<br>YONKERS NY 10704 | 30.00 |
| MICHAEL ALBERQUE<br>29 DEBORAH AVE<br>NEW CASTLE DE 19720-3451 | 20.00 |
| MICHAEL ALEXIS<br>2053R COLUMBUS AVE 211<br>BOSTON MA 02119 | 4.00 |
| MICHAEL ANDERSON<br>134 BROAD STREET<br>EATONTOWN NJ 07724 | 1,026.00 |
| MICHAEL ANDERSON<br>515 LINCOLN RD. 168<br>MONROE LA 71203 | 2.00 |
| MICHAEL ANGELO IETTA MD &<br>A IETTA JT TEN<br>71 GILBERT ROAD<br>HO HO KUS NJ 07423 | 500.00 |
| MICHAEL ANTONIO GONZALEZ &<br>MELISSA KAYE GONZALEZ JT TEN<br>19871 MELLON CIR<br>ASHBURN VA 20147 | 150.00 |
| MICHAEL B DITKOWSKY &<br>ALITA R DITKOWSKY JT TEN<br>34 WENMORE ROAD<br>COMMACK NY 11725 | 13.00 |
| MICHAEL BACHTEL<br>1929 8TH AVE SE | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CEDAR RAPIDS IA 52403 | |
| MICHAEL BARBEL<br>8066 98TH COURT<br>VERO BEACH FL 32967 | 61.00 |
| MICHAEL BECKE<br>169 SIERRA VISTA ST<br>DURANGO CO 81301 | 1.00 |
| MICHAEL BLANK WENDY KASCH & MATTHEW<br>BLANK TRS FBO WOW VO INC 401K PSP<br>FBO MATTHEW BLANK<br>PO BOX 10193<br>ZEPHYR COVE NV 89448 | 3,000.00 |
| MICHAEL BORBAS ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>4391 CALLE DE FARRAR<br>SAN JOSE CA 95118 | 750.00 |
| MICHAEL BOYER<br>PO BOX 644<br>PINE HILL NY 12465 | 200.00 |
| MICHAEL BRAVO<br>19 VESTA STREET<br>SAN FRANCISCO CA 94124-2544 | 1.00 |
| MICHAEL BRENNER<br>28 GRACE STREET UNIT 2<br>JERSEY CITY NJ 07307-2515 | 50.00 |
| MICHAEL BRIODY<br>2 BEAR LN<br>LOCUST VALLEY NY 11560-1103 | 2,500.00 |
| MICHAEL BROWN<br>5737 TULLAHAMA DR<br>BATON ROUGE LA 70817 | 9.01 |
| MICHAEL BURRELL<br>104 BRIARCLIFF CT<br>ELIZABETHTOWN KY 42701-6825 | 230.00 |
| MICHAEL C AGESEN<br>401 E 34TH ST APT S18A<br>NEW YORK NY 10016-4988 | 83.00 |
| MICHAEL C COHEN<br>3070 WINDWARD PLZ STE F850<br>ALPHARETTA GA 30005 | 50.00 |
| MICHAEL C EHLERS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 731<br>QUOGUE NY 11959 | 5,000.00 |
| MICHAEL C EICHINGER<br>2415 PAXTON CHURCH RD<br>HARRISBURG PA 17110-9648 | 28.00 |
| MICHAEL C LUXEM<br>2431 JEFFERSON RD<br>APT 301<br>NORTHFIELD MN 55057 | 500.00 |
| MICHAEL C POSNER TOD<br>707 FOXPOINTE CIR<br>DELRAY BEACH FL 33445-4309 | 1,000.00 |
| MICHAEL C PRUITT II &<br>MARY N PRUITT JTWROS<br>27 WENDOVER DRIVE<br>CARTERSVILLE GA 30120-1509 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MICHAEL C SWARTZ<br>444 HARTLEY WAY RD<br>AZLE TX 76020-1154 | 1,755.00 |
| MICHAEL CABRERA<br>12225 SW 210TH ST<br>MIAMI FL 33177 | 241.43 |
| MICHAEL CARLISLE<br>19356 PINE GLEN DRIVE<br>FORT MYERS FL 33967 | 1,000.00 |
| MICHAEL CASEY MCMULLIN<br>5180 ZANG ST<br>ARVADA CO 80002-1739 | 20,000.00 |
| MICHAEL CHAMBERS<br>90 ROLAND RD<br>NEW PROVIDENCE NJ 07974 | 100.00 |
| MICHAEL CHAPIN<br>2136 FORD PKWY # 276<br>SAINT PAUL MN 55116 | 38.00 |
| MICHAEL CHARLES CIRAOLO JR<br>CHARLES SCHWAB & CO INC CUST<br>CIRAOLO CONSULTING I401K PLAN<br>1053 TALBOT AVE<br>ALBANY CA 94706 | 49.00 |
| MICHAEL CHIABAI<br>02 OTTER LAKE ROAD APT 51<br>LOMBARDY ON K0G 1L0 | 100.00 |
| MICHAEL COLE<br>805 IFIELD ROAD<br>ST AUGUSTINE FL 32095 | 100.00 |
| MICHAEL COMBS<br>13914 W REDDING DR D<br>AIRWAY HEIGHTS WA 99001 | 154.43 |
| MICHAEL CONNORS<br>458 CHERRY HILL RD<br>PRINCETON NJ 08540-7616 | 50.00 |
| MICHAEL CONNORS<br>458 CHERRY HILL ROAD<br>PRINCETON NJ 08540 | 300.00 |
| MICHAEL CONSIGNY &<br>CHRISTA CONSIGNY<br>JT TEN WROS<br>206 VIVIAN CT<br>YORKTOWN VA 23690-3708 | 40.00 |
| MICHAEL COOK<br>DESIGNATED BENE PLAN/TOD<br>3009 CRESCENT LN NW<br>ROCHESTER MN 55901 | 2,500.00 |
| MICHAEL COOLEY<br>1733 SOUTHHAVEN CIRCLE<br>JACKSON MS 39204 | 2.00 |
| MICHAEL D COSTELLOE<br>680 N LAKE SHORE DR APT 706<br>CHICAGO IL 60611-4475 | 13.00 |
| MICHAEL D DIMON<br>1011 WASHINGTON BLVD<br>UNIT 1113<br>STAMFORD CT 06901-2231 | 13.00 |
| MICHAEL D FIORVANTE<br>WFCS CUSTODIAN TRAD IRA | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 4101 SW 25TH PL<br>CAPE CORAL FL 33914-5470 | |
| MICHAEL D KILBY<br>55 LASCELLES BLVD<br>TORONTO ON M5P 2C9 | 1,572.00 |
| MICHAEL D KNEELAND<br>320 OLD HICKORY BLVD APT 101<br>NASHVILLE TN 37221-1308 | 265.00 |
| MICHAEL D LYONS<br>IRA E*TRADE CUSTODIAN<br>2988 PINE GROVE WAY<br>LIMA OH 45805-4099 | 200.00 |
| MICHAEL D MAXWELL<br>2905 N. MAIN ST<br>LIBERTY TX 77575-3912 | 28.00 |
| MICHAEL D SWEENEY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>623 DE LA VISTA AVE<br>SANTA BARBARA CA 93103 | 130.00 |
| MICHAEL D WHITEHEAD<br>TOD TAMMY P WHITEHEAD<br>PO BOX 92<br>ELIZABETHTON TN 37644 | 259.00 |
| MICHAEL DANIELS<br>3001 ALAMEDA DR<br>LITTLE ROCK AR 72204-4837 | 100.00 |
| MICHAEL DAVANZO<br>7976 HOLYROOD CT<br>DUBLIN OH 43017-9700 | 30.00 |
| MICHAEL DAVIS<br>707 MARNEY LN<br>BESSEMER AL 35023-1018 | 50.00 |
| MICHAEL DAVIS & KATHIE DAVIS JT TEN<br>271 S MATANZAS BLVD<br>SAINT AUGUSTINE FL 32080-4541 | 200.00 |
| MICHAEL DICKSON<br>589 MEEKS LOOP<br>HOT SPRINGS AR 71913 | 13.00 |
| MICHAEL DIMEZZA<br>422 ST ANDREWS LN<br>HARLEYSVILLE PA 19438 | 116.00 |
| MICHAEL DONNAN<br>604 LOCUST ST 1902<br>DES MOINES IA 50309 | 3,009.00 |
| MICHAEL DREYER<br>70 SCENIC PARK CRES NW<br>CALGARY AB T3L 1R6 | 5,500.00 |
| MICHAEL DULA<br>16 2ND STREET<br>FREDERICA DE 19946 | 1,211.00 |
| MICHAEL DUNCAN<br>417 RODNEY WAY<br>MT. JULIET TN 37122 | 751.00 |
| MICHAEL E DOOLITTLE<br>6834 MOUNT WATERMAN DR<br>BUENA PARK CA 90620-4234 | 100.00 |
| MICHAEL E WASCO<br>16960 OCEAN DR<br>FORT BRAGG CA 95437 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MICHAEL EDWARD MAZUR<br>70 SULLIVAN ST<br>CHARLESTOWN MA 02129-2433 | 300.00 |
| MICHAEL ETHERIDGE<br>6142 N MATTOX RD<br>KANSAS CITY MO 64151-2500 | 530.00 |
| MICHAEL F NOVOTNY II<br>PO BOX 145<br>BRIER HILL PA 15415-0145 | 100.00 |
| MICHAEL F QUINLAN &<br>ELIZABETH A QUINLAN JTWROS<br>6223 NW PINERIDGE RD<br>PARKVILLE MO 64152-3503 | 100.00 |
| MICHAEL FREDENBURG IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6775 ALAMO CT<br>LA MESA CA 91941 | 100.00 |
| MICHAEL FREDENBURG TOD<br>6775 ALAMO CT<br>LA MESA CA 91941 | 100.00 |
| MICHAEL FREGEAU<br>1474 ISLINGTON ST<br>PORTSMOUTH NH 03801-4232 | 12.00 |
| MICHAEL FURMAN<br>11611 DYER STREET 507<br>EL PASO TX 79934 | 1.00 |
| MICHAEL G KOERNER<br>184 MONROE ST<br>WARRENTON VA 20186-3719 | 200.00 |
| MICHAEL GABRIEL IETTA &<br>MICHAEL ANGELO IETTA JT TEN<br>71 GILBERT ROAD<br>HO HO KUS NJ 07423 | 500.00 |
| MICHAEL GARDNER<br>9290 E 500 S<br>LAFAYETTE IN 47905-9439 | 75.00 |
| MICHAEL GELFAND<br>15 WARD DR<br>NEW ROCHELLE NY 10804 | 50.00 |
| MICHAEL GOLD<br>2424 SYLVALE ROAD<br>BALTIMORE MD 21209 | 250.00 |
| MICHAEL H KAUFMAN INH IRA<br>BENE OF ELLEN ANDACHT-KAUFMAN<br>CHARLES SCHWAB & CO INC CUST<br>20 FRANKLIN PL<br>MAPLEWOOD NJ 07040 | 13.00 |
| MICHAEL H KAUFMAN TR FBO MICHAEL H<br>KAUFMAN MPPP FBO MICHAEL H KAUFMAN<br>TD AMERITRADE CLEARING CUSTODIAN<br>20 FRANKLIN PLACE<br>MAPLEWOOD NJ 07040 | 50.00 |
| MICHAEL HACKH<br>12188 234 ST<br>MAPLE RIDGE BC V2X 9K9 | 200.00 |
| MICHAEL HALIM<br>225 CAMELBACK ROAD J148<br>PLEASANT HILL CA 94523 | 6,750.00 |
| MICHAEL HEDRICK<br>1700 SAN PABLO RD S 1606 | 44.65 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| JACKSONVILLE FL 32224 | |
| MICHAEL HOGAN BARHAM &<br>KRISTIN BARHAM<br>JT TEN WROS<br>15458 N HIGHWAY 23<br>OZARK AR 72949-9279 | 90.00 |
| MICHAEL HOWELL<br>1028 VILLAGE DRIVE<br>MORGANTOWN WV 26505 | 105.78 |
| MICHAEL INNES<br>31 UPLAND AVENUE<br>WHITE PLAINS NY 10604 | 1.00 |
| MICHAEL IOANNIDES<br>1805 W SPRING CREEK PKWY<br>APT JJ1<br>PLANO TX 75023-4241 | 63.00 |
| MICHAEL J CANSLER<br>2708 CHARIOT LN<br>OLYMPIA FLDS IL 60461-1515 | 200.00 |
| MICHAEL J CARRELL<br>R/O IRA E*TRADE CUSTODIAN<br>4022 LOMAR DR<br>MOUNT AIRY MD 21771-4559 | 488.00 |
| MICHAEL J CLIFFORD<br>173 LISA DR<br>BROCKTON MA 02302-1125 | 13.00 |
| MICHAEL J CRIVELLARO ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>192 N WATERWAY DR NW<br>PORT CHARLOTTE FL 33952-7947 | 1.00 |
| MICHAEL J EAGAN JR.<br>20 JUNIPER DRIVE<br>WILBRAHAM MA 01095 | 500.00 |
| MICHAEL J GORECKI<br>IRA E*TRADE CUSTODIAN<br>763 DENHAM LN<br>ROCHESTER HILLS MI 48307-3331 | 188.00 |
| MICHAEL J MARSH<br>386 RICHMOND CT<br>ROMEOVILLE IL 60446-5045 | 25.00 |
| MICHAEL J MOORE<br>2186 WOODMERE CT<br>CINCINNATI OH 45238-3323 | 50.00 |
| MICHAEL J PRIEST<br>1473MCCORD RD<br>IONIA MI 48846-9575 | 100.00 |
| MICHAEL J SHUTAK<br>21 COURTLAND CIRCLE<br>BEAR DE 19701-1211 | 5,000.00 |
| MICHAEL J SIEFKES<br>REBECCA A OTTO-SIEFKES<br>TOD BENES ON FILE<br>5019 MOUNT HOPE ROAD<br>GRASS LAKE MI 49240 | 79.00 |
| MICHAEL J UNGER<br>JORDAN TAYLOR UNGER<br>6900 CAPILLA ST<br>CORAL GABLES FL 33146-3706 | 5,000.00 |
| MICHAEL J UNGER<br>SUSAN J UNGER | 70,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 315 DUNES BLVD PH 3<br>NAPLES FL 34110-6434 | |
| MICHAEL J UNGER<br>SUSAN J UNGER<br>315 DUNES BLVD PH 3<br>NAPLES FL 34110-6434 | 5,000.00 |
| MICHAEL J WILLNER<br>SEP IRA E*TRADE CUSTODIAN<br>C/O WILLNER PROPERTIES<br>150 ALLENDALE ROAD<br>KING OF PRUSSIA PA 19406-5048 | 5,000.00 |
| MICHAEL JONES ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1381 STONELEIGH HILL RD<br>LITHONIA GA 30058-5650 | 20.00 |
| MICHAEL JOSEPH GOLABEK<br>9 WOODSTONE RD<br>CHESTER NJ 07930 | 30.00 |
| MICHAEL JOSEPH GOLABEK<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>9 WOODSTONE RD<br>CHESTER NJ 07930 | 3,800.00 |
| MICHAEL JUNGREIS<br>63 MAYFAIR DRIVE<br>WEST ORANGE NJ 07052 | 1.00 |
| MICHAEL K REGAN<br>1106 DANTON DR<br>GLENDORA CA 91741-6607 | 40.00 |
| MICHAEL KAGANOVICH<br>SHDEMA 96<br>KARMIEL IL-Z 2199027<br>ISRAEL | 90.00 |
| MICHAEL KELLER<br>2900 SUNRIDGE DR APT 310<br>AUSTIN TX 78741-7326 | 251.26 |
| MICHAEL KENNEDY<br>216 SILVER OAK DR<br>PITTSBURGH PA 15220 | 1.00 |
| MICHAEL KENNEDY<br>4845 NE FLANDERS ST<br>PORTLAND OR 97230 | 1.00 |
| MICHAEL KENNETH JOLLY<br>10522 CIRCLE OAKS CT<br>RENO NV 89521-4377 | 105.00 |
| MICHAEL KETIT<br>F1302, PALM SPRING CONDOMINIUM<br>NO.1, JALAN PJU3/29<br>PETALING JAYA MY-10 47810<br>MALAYSIA | 553.00 |
| MICHAEL KOLBAS<br>967 W HIAWATHA RD<br>IRON RIVER MI 49935 | 30.00 |
| MICHAEL L COOK<br>17634 BROOKHURST DRIVE<br>LAKE OSWEGO OR 97034-5097 | 150.00 |
| MICHAEL L DONZE<br>844 B WOODCREST DR<br>DOVER DE 19904-2441 | 344.00 |
| MICHAEL L LOPEZ<br>343 GLADESDALE ST | 303.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HAINES CITY FL 33844-6793 | |
| MICHAEL L MOEN CUST FOR<br>ISABELLA VIOLET MOEN UORUTMA<br>UNTIL AGE 21<br>2335 NW RALEIGH ST<br>UNIT 107<br>PORTLAND OR 97210 | 1.00 |
| MICHAEL LAMBE<br>482 NORTH AVENUE<br>ROCKLAND MA 02370 | 4.00 |
| MICHAEL LARGAY<br>IRA E*TRADE CUSTODIAN<br>PO BOX 401<br>RAYMOND ME 04071-0401 | 113.00 |
| MICHAEL LEE<br>42820 GAZAPO CT<br>INDIO CA 92201 | 42.00 |
| MICHAEL LESKI<br>3706 DUSTIN TRL<br>ARLINGTON TX 76016-3901 | 4,750.00 |
| MICHAEL LESKI<br>IRA VFTC AS CUSTODIAN<br>SEP ACCOUNT<br>3706 DUSTIN TRL<br>ARLINGTON TX 76016-3901 | 32,759.00 |
| MICHAEL LESKI<br>ROTH IRA VFTC AS CUSTODIAN<br>3706 DUSTIN TRL<br>ARLINGTON TX 76016-3901 | 24,272.00 |
| MICHAEL LIBUIT<br>20052 EAST DOMINGO ROAD<br>QUEEN CREEK AZ 85142 | 10.00 |
| MICHAEL LORING<br>171 MOUNT BLUE ST<br>NORWELL MA 02061-1013 | 100.00 |
| MICHAEL M HAMED<br>1412 SAUNTON CT<br>SAUNTON CT<br>FORT WAYNE IN 46814-9333 | 300.00 |
| MICHAEL MALCHY<br>-32980 SECOND AVE<br>MISSION BC V2V 1J5 | 1,075.00 |
| MICHAEL MANNE<br>ROTH IRA E*TRADE CUSTODIAN<br>37 MEYER PLACE<br>RIVERSIDE CT 06878-1629 | 400.00 |
| MICHAEL MANZI ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>296 STATE ROUTE 295 22<br>CHATHAM NY 12037 | 200.00 |
| MICHAEL MARIA<br>20 HASLET ST. #2<br>ROSLINDALE MA 02131-2955 | 10.00 |
| MICHAEL MCCUTCHEON &<br>MARY CABELL KELLY JT TEN<br>5408 MAY CIR<br>HIXSON TN 37343 | 1.00 |
| MICHAEL MELAMERSON<br>15 HIGHLAND AVE<br>NORTHPORT NY 11768 | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MICHAEL METROCK<br>112 BOXTHORN RD<br>ABINGDON MD 21009 | 10.00 |
| MICHAEL MILLER<br>4874 E M 21<br>CORUNNA MI 48817 | 660.00 |
| MICHAEL MORAN<br>2922 MS-18<br>LOUIN MS 39338 | 18.22 |
| MICHAEL MOSHAM &<br>MAMIE MOSHAM TTEE<br>REVOCABLE INTER VIVOS TRUST<br>U/A DTD 07/19/1986<br>19471 WATERBURY LN<br>HUNTINGTON BEACH CA 92646 | 400.00 |
| MICHAEL MUIR<br>1000 SW VISTA AVE 504<br>PORTLAND OR 97205 | 18.00 |
| MICHAEL N CHIMENTO C/F<br>ANNA G CHIMENTO UTMA/NJ<br>168 WINDING WAY<br>LITTLE SILVER NJ 07739-1764 | 300.00 |
| MICHAEL N CHIMENTO C/F<br>MATTHEW M CHIMENTO UTMA/NJ<br>168 WINDING WAY<br>LITTLE SILVER NJ 07739-1764 | 300.00 |
| MICHAEL N GIRALDO<br>10730 SW 109TH TER<br>MIAMI FL  33176-3457 | 80.00 |
| MICHAEL N HRUBIAK<br>1730 RIDGELY RD<br>EDGEWATER MD 21037-2404 | 251.00 |
| MICHAEL N RICHMAN SEP IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1603 JAMES AVE<br>REDWOOD CITY CA 94062-2250 | 625.00 |
| MICHAEL N SMITH<br>48 FLAGSTONE DR<br>FORTSON GA 31808-2801 | 35.00 |
| MICHAEL NEWMAN JAMES<br>2804 SHEFFIELD LN<br>MODESTO CA 95350 | 2,270.00 |
| MICHAEL O OKEEFE<br>2142 NE 16TH AVE<br>WILTON MANORS FL 33305-2402 | 300.00 |
| MICHAEL O WENTZEL &<br>CARRIE J WENTZEL JTWROS<br>5415 N PAJARO CT<br>LITCHFIELD PK AZ 85340-3302 | 1,000.00 |
| MICHAEL O'KEEFFE<br>31 FAIRVIEW ROAD<br>NORWOOD MA 02062-3307 | 319.00 |
| MICHAEL OTEY<br>1644 PENNSYLVANIA STREET APT2<br>DENVER CO 80203 | 0.51 |
| MICHAEL OTIS<br>773 W. AEROPLANE BLVD<br>BIG BEAR CITY CA 92314 | 102.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MICHAEL P DOWNEY<br>1906 GLENWOOD DR<br>JEFFERSON CTY MO 65109-5024 | 50.00 |
| MICHAEL P GUM<br>112 WESTWOOD CT<br>WINTERS CA 95694-1822 | 23.00 |
| MICHAEL P HOGAN<br>1965 COULSTON ST<br>11<br>LOMA LINDA CA 92354-1741 | 184.00 |
| MICHAEL P LEVAUGH<br>3558 WINDSOR FOREST CT<br>MILTON FL 32571-6833 | 200.00 |
| MICHAEL P LEVITT REV TST1998<br>UA 6 11 98<br>MICHAEL P LEVITT TRUSTEE<br>1756 S GENESEE AVE<br>LOS ANGELES CA 90019-5029 | 625.00 |
| MICHAEL P MOLITOR<br>5816 WEST LEIBER PLACE<br>GLENDALE AZ 85310-2744 | 8,474.00 |
| MICHAEL PACE<br>3154 WHITNEY AVE<br>HAMDEN CT 06518-2321 | 11.00 |
| MICHAEL PARKER<br>190 STONE POND LN<br>ALPHARETTA GA 30022-5542 | 283.00 |
| MICHAEL PAUL HARING<br>4818 UNIVERSITY DR S<br>FARGO ND 58104-6407 | 6,000.00 |
| MICHAEL PETER JACOBS<br>DESIGNATED BENE PLAN/TOD<br>2600 S FERDINAND<br>SEATTLE WA 98108 | 103.00 |
| MICHAEL PETER JACOBS &<br>ALANA CALVIN JT TEN<br>2600 S FERDINAND<br>SEATTLE WA 98108 | 22.00 |
| MICHAEL POSNER<br>707 FOXPOINTE CIR<br>DELRAY BEACH FL 33445 | 420.17 |
| MICHAEL POTAPOVSKI<br>2427 EAST 29 ST 4H<br>BROOKLYN NY 11235-1915 | 200.00 |
| MICHAEL R LYNCH<br>775 CLAUSING AVE<br>NOVATO CA 94945-4105 | 1,000.00 |
| MICHAEL R RICE JR<br>200 N 2ND ST<br>APT 2A2<br>CARY IL 60013-2255 | 120.00 |
| MICHAEL R SLABBAERT<br>IRA ETRADE CUSTODIAN<br>127 PARLIAMENT<br>HOUSTON TX 77034-2319 | 1,500.00 |
| MICHAEL R STRAINIS TOD<br>2714 LAFAYETTE DR<br>GREEN BAY WI 54304-1837 | 475.00 |
| MICHAEL R WOLFGRAM<br>22550 OAK RIDGE DRIVE<br>ROGERS MN 55374-9182 | 100.00 |
| MICHAEL R WOOD<br>TOD ASHLEY SPROAT | 950.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TOD ASHLEY SPROAT<br>49 OAKWOOD AVENUE<br>RYE NY 10580 | |
| MICHAEL RAY HUSTON ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>90 SILVER LN APT 3I<br>EUGENE OR 97404-2253 | 7,000.00 |
| MICHAEL REED<br>7185 NORTH STATE ROAD 135<br>MORGANTOWN IN 46160 | 2.00 |
| MICHAEL ROBERT FROMENT<br>12 CARPENTER HILL RD<br>CHARLTON MA 01507 | 1,000.00 |
| MICHAEL ROBERT TRAFICANTI<br>4442 MELROSE ABBEY PL<br>LAS VEGAS NV 89141-4101 | 25.00 |
| MICHAEL ROWE<br>307 SPEIGHT BLVD<br>LONDON ON N5V 3J8 | 3,200.00 |
| MICHAEL S BRIDGFORD<br>1051 CARRIAGE PLACE DR<br>BETTENDORF IA 52722-6362 | 900.00 |
| MICHAEL S CONWAY<br>5766 PAMONA PL<br>DAYTON OH 45459-1824 | 3,050.00 |
| MICHAEL S CONWAY<br>5766 PAMONA PL<br>DAYTON OH 45459-1824 | 1,200.00 |
| MICHAEL S CONWAY<br>ROTH IRA E*TRADE CUSTODIAN<br>5766 PAMONA PL<br>DAYTON OH 45459-1824 | 7,800.00 |
| MICHAEL S CONWAY C/F<br>ADRIA FRITSCH UTMA/OH<br>5766 PAMONA PL<br>DAYTON OH 45459-1824 | 130.00 |
| MICHAEL S CONWAY C/F<br>REGAN FRITSCH UTMA/OH<br>5766 PAMONA PL<br>DAYTON OH 45459-1824 | 50.00 |
| MICHAEL S CONWAY C/F<br>VICTORIA FRITSCH UTMA/OH<br>5766 PAMONA PL<br>DAYTON OH 45459-1824 | 150.00 |
| MICHAEL S FLETCHER<br>102 BALSAM PL APT 411<br>TEWKSBURY MA 01876-4576 | 1,070.00 |
| MICHAEL S HOOD C/F<br>NATALIE R HOOD UTMA/KY<br>40 LAFAYETTE ST<br>STATEN ISLAND NY 10307-1244 | 2.00 |
| MICHAEL S JOHNSON I<br>301 F LINTWOOD ST<br>ISANTI MN 55040 | 89.00 |
| MICHAEL S SHANKER<br>IRA E*TRADE CUSTODIAN<br>201 SPRUCE MILL LANE<br>SCOTCH PLAINS NJ 07076-3190 | 125.00 |
| MICHAEL SACCONE<br>IRA E*TRADE CUSTODIAN<br>7407 ANTOINE DR<br>HOUSTON TX 77088-6706 | 265.00 |
| MICHAEL SANTIAGO | 40.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 2 SOPRANO CIR CRANSTON RI 02920 | |
| MICHAEL SCARMACK 221 KITTANNING STREET PITTSBURGH PA 15215 | 7.00 |
| MICHAEL SCHIFF 173 W 85TH ST NEW YORK NY 10024 | 58.37 |
| MICHAEL SHAGALOV 6735 YELLOWSTONE BLVD APT 7B FOREST HILLS NY 11375 | 1.00 |
| MICHAEL SHANNON KELLY 2907 E MCGAFFEY ST ROSWELL NM 88203-9250 | 1,000.00 |
| MICHAEL SHEA 455 MATTHEW ST PROSPECT CT 06712-1423 | 7.00 |
| MICHAEL SICARD 9568 W PINNACLE VISTA DR PEORIA AZ 85383-8712 | 588.00 |
| MICHAEL SIEBOLD 8 NAVY PIER CT UNIT 2002 STATEN ISLAND NY 10304-5403 | 3.00 |
| MICHAEL SILVA 9821 MISSION ROAD LEAWOOD KS 66206 | 206.00 |
| MICHAEL SMYTH 112 BRAINARD RD ENFIELD CT 06082-2529 | 100.00 |
| MICHAEL STAAB 17 BRADEN DR MARMORA NJ 08223 | 1.00 |
| MICHAEL STERNBUCH 1666 - 57 STREET ENTRANCE FROM 17TH AVENUE BROOKLYN NY 11230 | 1,000.00 |
| MICHAEL STODDARD FREDENBURG ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 6775 ALAMO CT LA MESA CA 91941 | 100.00 |
| MICHAEL SYUFY 9735 MARCUS LANE LOS ANGELES CA 91042 | 7.63 |
| MICHAEL T FUNG 2901 E 23RD ST OAKLAND CA 94601-2511 | 20.00 |
| MICHAEL TADYCH 127 S BARTLETT ST SHAWANO WI 54166-2315 | 1,000.00 |
| MICHAEL TIMOTHY KEIS 1022 VICTORIA CT MENDOTA HTS MN 55118-4209 | 18.00 |
| MICHAEL TOAL 14 DEAN ST P.O. BOX 241 ASSONET MA 02702-0241 | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MICHAEL TODD FOLEY<br>9965 N FELDMAN RD<br>MARANA AZ 85653-9032 | 50.00 |
| MICHAEL TRITT<br>303 BOUL SAINT-ELZEAR EST<br>LAVAL QC CANADA<br>H7M 3Z9 | 14.00 |
| MICHAEL VAN DE WYNGAERDE<br>ROTH IRA E*TRADE CUSTODIAN<br>416 BERYL COVE WAY<br>SEAL BEACH CA 90740-6218 | 4,500.00 |
| MICHAEL VASCOCU<br>113 COVE LN<br>DOTHAN AL 36305-3207 | 1,000.00 |
| MICHAEL W HAMMILL<br>KRAPPLAVAGEN 49<br>SE-141-40 HUDDINGE<br>SWEDEN | 54.00 |
| MICHAEL W KURTY<br>811 PINEWOOD DR<br>SAN JOSE CA 95129-2322 | 500.00 |
| MICHAEL W OGILVIE<br>CINDY OGILVIE JTWROS<br>130 PAYMAR DR<br>MELBOURNE AR 72556-8956 | 233.00 |
| MICHAEL W PASCHAL<br>428 JENKINSVILLE JAMESTOWN RD.<br>#A<br>DYERSBURG TN 38024-7548 | 2,000.00 |
| MICHAEL W SMITH<br>12224 HIGHWAY 5 S<br>NORFORK AR 72658 | 63.00 |
| MICHAEL WAGMAN<br>10341 VANALDEN AVE<br>NORTHRIDGE CA 91326 | 20.00 |
| MICHAEL WALKER<br>3152 PILGRIMS REST RD<br>GADSDEN AL 35907 | 100.00 |
| MICHAEL WARMUSKERKEN<br>4058 POND RUN<br>CANTON MI 48188-2175 | 625.00 |
| MICHAEL WASHINGTON<br>4334 COUNTRY HEIGHTS COURT<br>SPRING TX 77388 | 100.00 |
| MICHAEL WELCH<br>228 REALTY LN<br>VIRGINIA BEACH VA 23454 | 73.73 |
| MICHAEL WELLS<br>2095 FIERO AVE<br>SCHENECTADY NY 12303-4108 | 17.20 |
| MICHAEL WHITE<br>512 AVENUE G APT 223<br>REDONDO BEACH CA 90277-6028 | 380.00 |
| MICHAEL WIENER<br>140 ALSTON AVE<br>NEW HAVEN CT 06515-2002 | 476.00 |
| MICHAEL WILCOX<br>20170 ELM ROAD<br>TIPPECANOE IN 46570 | 5,090.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MICHAEL WONTORSKI<br>17522 BROOKWOOD DRIVE<br>LOWELL IN 46356 | 65.00 |
| MICHAEL WRIGHT<br>201 COURTLAND AVE APT 16<br>BEREA KY 40403-2004 | 20.01 |
| MICHAEL XENELIS<br>43 ROBERTS RD<br>MEDFORD MA 02155-1421 | 125.00 |
| MICHAEL ZOLON<br>7154 KESSEL ST<br>APT 1B<br>FOREST HILLS NY 11375-5932 | 2,000.00 |
| MICHAEL ZURZOLO<br>223 7TH AVE<br>HADDON HEIGHTS NJ 08035 | 1.00 |
| MICHAELA REBELL &<br>ALLAN K REBELL JT TEN<br>21120 NE 26 AVE<br>MIAMI FL 33180 | 200.00 |
| MICHAELENE FREDENBURG IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6775 ALAMO CT<br>LA MESA CA 91941 | 100.00 |
| MICHAL DOBROWOLSKI<br>1703 UNICE AVE N<br>LEHIGH ACRES FL 33971 | 4.00 |
| MICHAL VARECHA<br>NAD RYBNIKEM 1021<br>MARATICE<br>UHERSKE HRADISTE CZ-ZL 686 05<br>CZECH REPUBLIC | 100.00 |
| MICHALE LE<br>55 WINDSOR WAY<br>RIVERDALE GA 30274 | 1,340.00 |
| MICHEAL YOUNG<br>2000 LIVINGSTON ST<br>SUFFOLK VA 23435 | 14.00 |
| MICHEL G BOULOS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>17 KITTREDGE STREET<br>WALPOLE MA 02081 | 169.00 |
| MICHEL G BOULOS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>17 KITTREDGE STREET<br>WALPOLE MA 02081 | 144.00 |
| MICHEL PERRITT<br>35 COURVILLE RD<br>AUBURN MA 01501 | 383.53 |
| MICHELE A MAY<br>1854 INDIAN BEND DR<br>HENDERSON NV 89074-1031 | 4.00 |
| MICHELE D PICARD<br>3 PICARDY LN<br>DOVER MA 02030-2519 | 677.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MICHELE D PICARD<br>3 PICARDY LN<br>DOVER MA 02030-2519 | 250.00 |
| MICHELE FRIEDLER<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>365 RUSSET ROAD<br>CHESTNUT HILL MA 02467 | 13.00 |
| MICHELE GANGI ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>15 ENGLISH RD<br>SUDBURY MA 01776 | 1.00 |
| MICHELE L CRAVEN &<br>STEVEN CRAVEN JTWROS<br>12 MOUNTAIN DR<br>PLEASANT VLY NY 12569-5901 | 25.00 |
| MICHELE L LANDRY<br>3524 W 17TH AVE<br>DENVER CO 80204-1535 | 100.00 |
| MICHELE MANUELA KAMDOM ESSOMBE<br>35 RUE DES MERISIERS<br>GATINEAU QC J8R 2L4 | 6,000.00 |
| MICHELLE A WALKER<br>ROTH IRA E*TRADE CUSTODIAN<br>3410 COTTON MILL DR APT 103<br>RALEIGH NC 27612-5590 | 40.00 |
| MICHELLE ANN JOHNSTON<br>797 DELFINO DR<br>OCOEE FL 34761 | 300.00 |
| MICHELLE BONDS<br>8412 SOUTH CRAIG ROAD<br>CHENEY WA 99004 | 3.00 |
| MICHELLE CYR<br>62 CRYSTAL COVE AVE<br>WINTHROP MA 02152-2527 | 10.00 |
| MICHELLE EVANS<br>8801 SOUTH 12TH AVENUE<br>INGLEWOOD CA 90305 | 1.00 |
| MICHELLE FARRIS<br>27393 DOVERBROOK DR<br>HUFFMAN TX 77336 | 4.73 |
| MICHELLE FINDURA<br>1400 SEDUM SQUARE<br>BELCAMP MD 21017 | 2.00 |
| MICHELLE GULDEN<br>N70W23238 HOMESTEAD RD<br>SUSSEX WI 53089 | 10.00 |
| MICHELLE KEANEWALLACE<br>5955 LEXINGTON WAY<br>BRASELTON GA 30517 | 7.73 |
| MICHELLE MESINA<br>8142 OLD SKYE COURT<br>LAS VEGAS NV 89124 | 2.00 |
| MICHELLE N FERRARA &<br>NANCY FERRARA JTWROS<br>2042 HIGH RIDGE RD | 2,200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
| --- | --- |
| STAMFORD CT 06903-4202 | |
| MICHELLE P ANTONI<br>IRA E*TRADE CUSTODIAN<br>11 SCRIBNER RD<br>HYDE PARK MA 02136-1619 | 15.00 |
| MICHELLE PIERCE<br>6909 HARTLINE CT<br>PLANO TX 75023 | 9.00 |
| MICHELLE RING<br>2002 WATCH HILL DR<br>TARRYTOWN NY 10591-5038 | 20.00 |
| MICHELLE SPUZA MILORD<br>GEORGES K M MILORD<br>320 BATH CLUB BLVD S<br>N REDNGTN BCH FL 33708-1534 | 1,000.00 |
| MICHELLE STORM<br>5622 HARVEST GROVE LN<br>WILMINGTON NC 28409 | 9.80 |
| MICHELLE WESTBROOK<br>15 HARRY L ANDREWS RD<br>WEST GREENWICH RI 02817-2269 | 40.00 |
| MICHELLE WOOD<br>4627 EXCELSIOR RD<br>MATHER CA 95655 | 2.00 |
| MICHELLE WRIGHT<br>4 GERRY ST<br>STONEHAM MA 02180-2605 | 1,000.00 |
| MICKEY JAMES MANGIERI<br>17 HOYT RD<br>POUND RIDGE NY 10576-1417 | 379.00 |
| MIECZYSLAW STACHNIK &<br>KATARZYNA STACHNIK JTWROS<br>18 RUE AUGUST TREMONT<br>LUXEMBOURG<br>2624 LUXEMBOURG | 1,300.00 |
| MIGUEL A PEREZ<br>3330 E VAN BUREN ST<br>113<br>PHOENIX AZ 85008-6855 | 4.00 |
| MIGUEL A URGILEZ S<br>2700 W NORTH BEND RD APT 3<br>CINCINNATI OH 45239-7380 | 1.00 |
| MIGUEL A URGILEZ S<br>2700 W NORTH BEND RD APT 3<br>CINCINNATI OH 45239-7380 | 1.00 |
| MIGUEL ANGEL GONZALEZ GISBERT &<br>JUANA GIMENEZ GONZALEZ JT TEN<br>1 OAKMONT CIR<br>GLEN MILLS PA 19342-1826 | 200.00 |
| MIGUEL ANGEL VAZQUEZ SR CUST<br>NATALIE A VAZQUEZ UTMA CA<br>10146 COSTA GLEN AVE<br>WHITTIER CA 90603-1541 | 194.00 |
| MIGUEL L BURGOS<br>132 SEAMAN AVE<br>APT 3B<br>NEW YORK NY 10034-1974 | 60.00 |
| MIGUEL QUINTANA<br>47 ARLINGTON DRIVE<br>CAMERON NC 28326 | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MIGUEL SOTO<br>9002 LANDWOOD DR<br>HOUSTON TX 77040 | 1.00 |
| MIGUEL TAPIA<br>120 SOUTHEAST 12TH TERRACE<br>CAPE CORAL FL 33990 | 88.86 |
| MIGUEL TELLERIA<br>214 BEACH 96TH STREET APT 7G<br>ROCKAWAY BEACH NY 11693 | 30.00 |
| MIGUEL VARGAS<br>358 VAN NAME AVENUE STATEN ISLAND NY 10303<br>STATEN ISLAND NY 10303 | 77.10 |
| MIGUEL YUNES SADDI<br>ELISA DEL C CAPITAINE DE YUNES &<br>MELISSA YUNES CAPITAINE JT TEN<br>TOD DTD 04/02/2009<br>CLLE 33 SUR #3904 COL LAS ANIMAS<br>PUEBLA PUE CP 72400 MEXICO | 3,530.00 |
| MIHAIL I SOARE<br>86 LASALLE DR<br>BANGOR ME 04401 | 175.00 |
| MIHIR HARIA<br>800 S ABEL ST 305<br>MILPITAS CA 95035 | 125.00 |
| MIJOSHSKI MCBRIDE<br>1028 GAIL DRIVE<br>ADAMSVILLE AL 35005 | 4.00 |
| MIKAYLA BLUFF PEARCE<br>81 PEINKOFER DR<br>BUFFALO NY 14225 | 1.00 |
| MIKE BEHNAM TTEE<br>PACIFIC DIE CUT INDUS 401K<br>FBO MIKE M BEHNAM<br>6 MEADOW RIDGE DR<br>CORTE MADERA CA 94925 | 1,625.00 |
| MIKE F HURSEY<br>97155 HURSEY DRIVE<br>YULEE FL 32097 | 100.00 |
| MIKE HELMS<br>7 BELKNAP PLACE 1<br>CINCINNATI OH 45218 | 34.00 |
| MIKE HSIU<br>5 SOUTH 500 WEST UNIT 302<br>SALT LAKE CITY UT 84101 | 100.00 |
| MIKE LAROSA<br>38 BRUNING ROAD<br>BILLERICA MA 01821 | 1.00 |
| MIKE LITTMAN<br>3234 SCARBOROUGH WAY<br>VIRGINIA BEACH VA 23453 | 7.00 |
| MIKE VERMUNT<br>405 LANDRAKE CLOSE<br>FRANKLIN TN 37069 | 800.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MIKEL RINGLEY<br>1916 N APPERSON WAY<br>KOKOMO IN 46901 | 3.00 |
| MIKER JULES<br>185B LAGUNA STREET BARRIADA ISRAEL<br>SAN JUAN PR 00917 | 1,739.00 |
| MILAN JURCENKO<br>16 VINEYARD ROAD<br>CAPE TOWN ZA-WC 7945<br>SOUTH AFRICA | 290.00 |
| MILDRED WEATHERS<br>10536 GLENMAR CT<br>GLEN ALLEN VA 23060 | 3.71 |
| MILES COLLEY<br>636 SE 174TH AVE 76<br>PORTLAND OR 97233 | 10.00 |
| MILES DANIS<br>31 STRAWBERRY LN<br>NORTH READING MA 01864 | 5.00 |
| MILES HALEY<br>5410 STATIONERS WAY<br>SACRAMENTO CA 95842-9925 | 2.00 |
| MILES HENRY<br>633 W RITTENHOUSE ST<br>PHILADELPHIA PA 19144 | 1.00 |
| MILES RUSSELL<br>245 PRAIRIE AVE<br>HIGHWOOD IL 60040 | 16.00 |
| MILINDA A HETTIARACHCHIGE<br>46 BERLIN ST # A<br>QUINCY MA 02170-1831 | 215.00 |
| MILORAD MARAVIC<br>OLGA NIKOLA MARAVIC<br>13 BOLTON PL<br>CHARLESTOWN MA 02129-2404 | 1,600.00 |
| MILOS BARTONICEK<br>MACHACKOVA 876/2<br>PLZEN CZ-PL 31800<br>CZECH REPUBLIC | 166,293.00 |
| MILTON A CARBALLO<br>255 ORIENT AVE<br>EAST BOSTON MA 02128-1029 | 1.00 |
| MILTON A LUE<br>255 MILLER AVE<br>BROOKLYN NY 11207-3105 | 27,600.00 |
| MILTON A LUE<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>255 MILLER AVE<br>BROOKLYN NY 11207-3105 | 400.00 |
| MIN JAE KIM<br>1053 S VICTORIA AVE<br>LOS ANGELES CA 90019 | 200.00 |
| MINA AZIZ<br>809 S MAIN ST 101 | 4,334.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| EULESS TX 76040 | |
| MINA M PATEL &<br>MAHENDRA R PATEL JTWROS<br>1271 TIMBERLINE DR<br>BARTLETT IL 60103-1502 | 1,000.00 |
| MINA MEGALLAA<br>75 DUANE ST<br>REDWOOD CITY CA 94062 | 5.00 |
| MINAXI BHUPENDRA TRIVEDI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>11342 VIA PLAYA DE CORTES<br>SAN DIEGO CA 92124 | 38.00 |
| MINDA B BUDZINAK<br>MICHAEL ANDREW BUDZINAK<br>821 EVERGLADE DR<br>CHEYENNE WY 82001-6948 | 13.00 |
| MINDY ROBERTSON<br>3816 SPRINGCREEK DR<br>MODESTO CA 95355 | 72.24 |
| MINESH LAD<br>537 HOMER TERRACE<br>UNION NJ 07083 | 200.00 |
| MING HUA CHANG IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2112 CORNELL DR<br>RICHARDSON TX 75081 | 1,000.00 |
| MING-CHUNG WONG<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>25582 CRESTFIELD CIRCLE<br>CASTRO VALLEY CA 94552 | 250.00 |
| MINH HOANG TRAN TOD<br>18523 OAKLAND CROSSING BLVD<br>PRAIRIEVILLE LA 70769-3874 | 4,500.00 |
| MINH Q VUONG &<br>CHELSIE H VUONG JTWROS<br>4307 STEPHEN ST.<br>GRAND PRAIRIE TX 75052-4832 | 125.00 |
| MINH T LUONG<br>ROTH IRA E*TRADE CUSTODIAN<br>1022 S MONARCH<br>106<br>SAN RAMON CA 94582-6014 | 25.00 |
| MINI PRATHEESAN PANANCHERRY &<br>PRATHEESAN PANANCHERRY JT TEN<br>3138 PALM HARBOUR DR<br>MISSOURI CITY TX 77459-7636 | 1,000.00 |
| MIO PHANOMTRAITHIP<br>3075 BELLA VERONA AVENUE<br>LAS VEGAS NV 89141 | 2,000.00 |
| MIR ALI KHAN<br>959 WARREN PKWY<br>TEANECK NJ 07666 | 100.00 |
| MIRAIDA MARIA DIAZ NUNEZ<br>7910 SW 17TH TER<br>MIAMI FL 33155-1350 | 28,010.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MIRANDA MCGEE<br>2244 MIMOSA ST<br>PORT ARTHUR TX 77640 | 5.00 |
| MIRANDA RODRIGUEZ<br>118 E. WASHINGTON ST. MORRIS, IL APT. 4<br>MORRIS IL 60450 | 0.97 |
| MIRANDA TAYLOR<br>2700 WOODLAND PARK DR<br>HOUSTON TX 77082 | 4.02 |
| MIRANDA VALENCIA<br>1636 WEST CALAVAR ROAD<br>PHOENIX AZ 85023 | 1.00 |
| MIRE TOMAJ IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>GREENWICH LODGE WEST<br>47 LAFAYETTE PL APT 1A . E<br>GREENWICH CT 06830-5403 | 582.00 |
| MIRELLA H CANALES<br>2406 E FROST ST<br>LAREDO TX 78043-1617 | 675.00 |
| MIRIAM M GABRIEL<br>509 FRANKLIN AVE<br>NUTLEY NJ 07110-1746 | 2,500.00 |
| MIRLENE DELVA<br>2 PLAZA LOMA 2<br>NOVATO CA 94947 | 12.71 |
| MIRSAD GANIC TOD<br>1714 67TH ST<br>BROOKLYN NY 11204 | 1,095.00 |
| MISAN YEMBRA<br>1682 NORTHGATE MILL DR<br>DULUTH GA 30096 | 25.00 |
| MISHELLE VARGAS RODRIGUEZ<br>923 WINDCASTLE LN<br>304<br>WINSTON SALEM NC 27105-2668 | 3,010.00 |
| MISS CARMEN HARRINGTON<br>901-327 MAITLAND ST<br>VICTORIA BC V9A 7G7 | 13.00 |
| MISS ERASMIA BABALIS<br>3635 RUE DE CHERBOURG<br>TROIS-RIVIERES QC G8Y 5Z9 | 10.00 |
| MISS ERIN SHAW<br>652 WILLOW BROOK DR SE<br>CALGARY AB T2J 1N8 | 5,488.00 |
| MISS MADINA YASHNEVA<br>1214 BIASON CIR<br>MILTON ON L9T 8S8 | 59.00 |
| MISS REBECCA LYNN TAFT<br>31 WILDWOOD BLVD<br>DARTMOUTH NS B2W 2L7 | 15.00 |
| MISS SONYA N GOSINE<br>70 EASTWOOD PARK GDNS UNIT 20<br>ETOBICOKE ON M8W 0B2 | 313.00 |
| MISS. DEVANGI RAJESHKUMAR MEHTA<br>OR MRS. MAYURI MEHTA<br>17 WELLPARK WAY | 800.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRAMPTON ON L6P 3Z4 | |
| MISSOURI STATE EMPLOYEES RET SYS TR<br>STATE OF MISSOURI DEF COMP PLAN<br>FBO PANDURANG K PATIL<br>907 WILDWOOD DR<br>JEFFERSON CITY MO 65109-5798 | 13.00 |
| MISTI D WILLIAMS<br>1827 BLUEMONT AVE SW<br>ROANOKE VA 24015-2403 | 800.00 |
| MISTY SIMPSON<br>2425 EAST SHARON STREET<br>FAYETTEVILLE AR 72703-4533 | 26.73 |
| MITCG SIMS<br>35 GREAT ROAD<br>ACTON MA 01720 | 1.00 |
| MITCHAEL ERIC PROWSE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1539 LAS BRISAS DR.<br>PASO ROBLES CA 93446 | 500.00 |
| MITCHELL C MCGUIRE<br>124 LAKE PARK DRIVE<br>HENDERSONVILLE TN 37075-4345 | 7.00 |
| MITCHELL JACKSON<br>1865 W 13TH AVE<br>EUGENE OR 97402-3722 | 7.55 |
| MITCHELL L TATE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>661 SALEM RIDGE RD<br>CLARKSVILLE TN 37040 | 1,000.00 |
| MITCHELL STEVEN ACKS<br>820 OCEAN PKWY APT 701<br>BROOKLYN NY 11230 | 700.00 |
| MITESH PATEL<br>5909 BLUESTONE WAY<br>LEWIS CENTER OH 43035-7549 | 50.00 |
| MLADENKA LOGAN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>92 WARREN RD<br>BUXTON ME 04093-3051 | 30.00 |
| MO TIAN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>75 BITTERSWEET DR<br>SEEKONK MA 02771-1102 | 1,000.00 |
| MODLER JEANCHARLES<br>1016 W ERIE AVE<br>1F<br>PHILADELPHIA PA 19140 | 500.00 |
| MODOU MBOWE<br>11505 23RD PL W<br>EVERETT WA 98204 | 42.90 |
| MOHAMED HASSANI<br>37 SAGAMORE ST<br>REVERE MA 02151 | 21.00 |
| MOHAMMAD AHMAD RABABAH<br>1170 BONINO WAY<br>GILROY CA 95020-7148 | 5.00 |
| MOHAMMAD ASLAM KHAN | 75.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 4141 CONWAY AVE<br>APARTMENT L<br>CHARLOTTE NC 28209-2723 | |
| MOHAMMAD HASSAN RAHMANI<br>3605-25 CAPREOL CRT<br>TORONTO ON M5V 3Z7<br>CANADA | 200.00 |
| MOHAMMAD HOSSAIN<br>375 HILLCREST RD D201<br>MOBILE AL 36608 | 2.00 |
| MOHAMMAD RABABAH<br>BONINO WAY<br>GILROY CA 95020 | 50.00 |
| MOHAMMAD RAHMAN<br>40 WHITES AVENUE<br>WATERTOWN MA 02472 | 2,000.00 |
| MOHAMMAD SAMEER KHAN<br>ROTH IRA VFTC AS CUSTODIAN<br>11630 ROUSE RUN CIR<br>ORLANDO FL 32817-4554 | 1.00 |
| MOHAMMADAMIN ROWSHANLARI<br>25 KIDD TERR<br>NORTH YORK ON M3J 3S9<br>CANADA | 50.00 |
| MOHAMMED A ALMOHAMED ALI<br>8904 , C2 5196 AL JALAWIYAH DIST<br>DAMMAM 32246<br>DAMMAM SA-04 32246<br>SAUDI ARABIA | 29.00 |
| MOHAMMED A SAIDI<br>HAY NASR ZONE 11 NUMERO 18<br>CHLEF DZ-02 02000<br>ALGERIA | 1,883.00 |
| MOHAMMED AHMED<br>436 COUNTY ST<br>FALL RIVER MA 02723 | 72.71 |
| MOHAMMED AHMED<br>7802 JOHNNYCAKE RD<br>WOODLAWN MD 21244 | 100.00 |
| MOHAMMED H ALGHAMDI<br>TAIF ST 6788<br>BULDING<br>TAIF SA-02 26312<br>SAUDI ARABIA | 4,000.00 |
| MOHAMMED HASAN ALKATHEERI<br>AL YAHAR NORTH, AL AIN<br>7 ST 35<br>AL AIN AE-AZ<br>UNITED ARAB EMIRATES | 255.00 |
| MOHAMMED ISMAIL AHMED SEP IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>737 S FAIRFIELD AVE<br>LOMBARD IL 60148 | 10,000.00 |
| MOHAMMED MOHAMMED<br>2120 PLAEN VIEW DRIVE<br>IOWA CITY IA 52246 | 25,395.00 |
| MOHAMMED MUJAHED TOMAH<br>7313 TAHER BIN HESHAM | 87.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AL FATH DIST. 3093<br>AL MADINAH<br>ALMADINAH SA 42312 | |
| MOHAMMED NAGEEB &<br>SARAH H NAGEEB JT TEN<br>1538 CONCORD WAY<br>TOMS RIVER NJ 08753 | 1,000.00 |
| MOHAMMED RAHMAN<br>127TH STREET<br>SOUTH OZONE PARK NY 11420 | 10.45 |
| MOHAMMED SHAFI<br>2717 HACKBERRY LN<br>GARLAND TX 75042-5614 | 100.00 |
| MOHAMMED SHAMEER KONDENGADAN<br>620 PEACHTREE ST NE<br>ATLANTA GA 30308 | 8.00 |
| MOHAN NATESAN<br>136 CLAIRE LN APT 205<br>MOORESVILLE NC 28117 | 800.00 |
| MOHAN NILAKANTAN<br>WFCS CUSTODIAN TRAD IRA<br>220 HAWKCREST CIR<br>SACRAMENTO CA 95835-2006 | 54,578.00 |
| MOHASEEN BAGWAN<br>12308 MADISON DR<br>ATLANTA GA 30346-2482 | 100.00 |
| MOHIDUR MILTON<br>6570 WILD CHERRY DR<br>COOPERSBURG PA 18036 | 6,000.00 |
| MOHSIN ZULFIQAR<br>11805 CRESCENT BLUFF DR<br>PEARLAND TX 77584-1556 | 1,000.00 |
| MOIZ HAKIMI &<br>FATEMA HAKIMI JTWROS<br>14 EIKER ROAD<br>CRANBURY NJ 08512-2107 | 25.00 |
| MOJCA SKOBERNE<br>7 RUTLAND ST<br>CAMBRIDGE MA 02138-2512 | 63.00 |
| MOJISOLA TAYO<br>915 SIMPSON AVE<br>ELBURN IL 60119 | 200.00 |
| MOLLY ABRAHAM<br>1200 SUNRISE DR<br>ALLEN TX 75002 | 50.00 |
| MONDAY DAVID<br>40 ROCHELLE PKWY<br>SADDLE BROOK NJ 07663 | 4.00 |
| MONDO EXCLUSIVO<br>203 DOMENECH AVE<br>SAN JUAN PR 00918 | 200.00 |
| MONEX INC._ATTN: OPERATIONS DEPT.<br>ARK MORI BUILDING 25F<br>1-12-32 AKASAKA<br>MINATO-KU TOKYO 107-6025 JAPAN | 9,787.00 |
| MONICA BEARCE | 1,074.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PO BOX 683<br>SWANSEA MA 02777-0683 | |
| MONICA G MULDROW-BROOKS<br>ROTH IRA E*TRADE CUSTODIAN<br>8585 BANNERMAN BLUFF DR<br>TALLAHASSEE FL 32312-8028 | 1.00 |
| MONICA GIGANTI<br>PO BOX 997<br>CORNING NY 14830-4997 | 1,000.00 |
| MONICA IVETTE AGUILA<br>4020 E IRONHORSE RD<br>GILBERT AZ 85297 | 150.00 |
| MONICA WOODARD<br>7902 WINTERWOOD PL<br>GREENBELT MD 20770 | 37.00 |
| MONICA YVONNE DIETTE<br>1505 COLEBROOK DR<br>VIRGINIA BEACH VA 23464-7206 | 100.00 |
| MONIKA AJMERA<br>2464 TWIN OAKS DR<br>LITTLE ELM TX 75068 | 313.00 |
| MONIKA MARIA STEFFEN<br>504 13TH AVE<br>DYERSVILLE IA 52040 | 80.00 |
| MONIQUE B KOELEMAN<br>442 OOSTEINDERWEG<br>AALSMEER<br>1432 BP NETHERLANDS | 10,000.00 |
| MONIR ELFARRA<br>1101 CORDOVA AVENUE<br>DAYTONA BEACH FL 32114 | 23,783.00 |
| MONIRUZZAMAN MAJUMDER<br>78-41 221STREET<br>OAKLAND GARDENS NY 11364-3632 | 100.00 |
| MONOLITO TYSON<br>5462 SAN ROBERTO<br>SAN DIEGO CA 92154 | 10.24 |
| MONSIEUR ANTOINE GOMIS<br>APP 1 - 21 RUE DU SATELLITE<br>GATINEAU QC J9A 3K1 | 650.00 |
| MONSIEUR ERIC MARTIAL TATANG<br>4630 RUE MACKENZIE<br>MONTREAL QC H3W 1B1 | 101.00 |
| MONSIEUR FRANCIS DEMERS PROVOST<br>60 RUE DU CHANOINE-CARRIERE<br>GATINEAU QC J8Y 2Z2 | 1,500.00 |
| MONSIEUR MAHER KHATIB<br>38 RUE DE L'OREE DU BOIS<br>VERDUN QC H3E 2A1 | 721.00 |
| MONSIEUR MBIENGA MAMONO<br>7261 15E AV<br>MONTREAL QC H2A 2V1 | 144.00 |
| MONSIEUR MIROSLAW STASIAK<br>2337 SPARROW CRES NW<br>EDMONTON AB T5S 0G8 | 700.00 |
| MONSIEUR MOHAMMED ERRACHID<br>6315 RUE DES MELIAS<br>SAINT-HUBERT QC J3Z 1J5 | 25.00 |
| MONSIEUR RICHARD LEGROS<br>1729 AV DE SALABERRY | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHAMBLY QC J3L 5V1 | |
| MONSIEUR VINCENT FILLION-TESSIER<br>126 RUE DU CHATELET<br>SAINT-COLOMBAN QC J5K 1E6 | 500.00 |
| MONTANA M EDWARDS<br>214 MORNING GLORY RD<br>RUCKERSVILLE VA 22968-2532 | 100.00 |
| MONTRELL BRINKLEY<br>3401 GATEWOOD CT 10<br>LEXINGTON KY 40517 | 3.00 |
| MONTY RAY MURRAY<br>3010 AIRLINE RD<br>APT 1121<br>CORPUS CHRISTI TX 78414-3143 | 1,000.00 |
| MOON64SHINE LLC<br>ATTN: VLADISLAV KOSTIC<br>6845 N LOWELL AVE<br>LINCOLNWOOD IL 60712-4727 | 500.00 |
| MORADALI MORADI<br>69 CAMPUS DRIVE<br>ROCHESTER NY 14623 | 120.00 |
| MORDECHAI SEEWALD<br>661 CROWN ST<br>BROOKLYN NY 11213 | 5.00 |
| MORGAN LEACH<br>264 BRADLEY BOULEVARD<br>SCHENECTADY NY 12304 | 4.00 |
| MORGAN PATRICK HUNTER<br>PO BOX 1133<br>LANE COVE NSW 1595<br>AUSTRALIA | 1,250.00 |
| MORGAN REVINSKI<br>4225A 214TH PLACE BAYSIDE NY 11361<br>BAYSIDE NY 11361 | 9.71 |
| MORGAN STANLEY | 61,773.00 |
| MORGAN T SACHS &<br>SHELLEY K SACHS<br>JT TEN WROS<br>4626 WILLOW WOOD CIR<br>SARASOTA FL 34241-6259 | 5,000.00 |
| MORINE D POWELL<br>203 HORSE CORNER RD<br>CHICHESTER NH 03258-6033 | 3.00 |
| MORRIS COOMBS<br>8208 FOX SWAMP ROAD<br>CHARLOTTE NC 28215 | 40.00 |
| MORRIS E SACKS TR FBO SACKS FAMILY<br>TRUST UA JAN 23 2018<br>837 GLENRIDGE AVE<br>VALLEY STREAM NY 11581 | 2,000.00 |
| MORRIS MISSRY<br>1872 E 2ND ST<br>BROOKLYN NY 11223 | 171.00 |
| MOSES A AGBRORENOW<br>6425 BROADWAY APT 7D<br>BRONX NY 10471-2725 | 19.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MOUBARAK DAMBO<br>110 NEEL AVE<br>REISTERSTOWN MD 21136 | 1.00 |
| MOUHAMMAD F TARSHA<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3620 MADISON<br>OAK BROOK IL 60523 | 288.00 |
| MOURYA VUYYALA<br>14501 MONTFORT DR 821<br>DALLAS TX 75254 | 20.00 |
| MOUSTAFA A ELGHOUNEIMY<br>SILICON OASIS ,DUBAI,UAE<br>LIWA RESIDENCE , 808<br>DUBAI AE-DU 24425<br>UNITED ARAB EMIRATES | 1,680.00 |
| MOUSTAFA AOUTHMANY &<br>WAKAF YASSIN JT/TEN JT TEN<br>6720 SECTION RD<br>OTTAWA LAKE MI 49267-9551 | 1,250.00 |
| MOUSTAPHA CISSE<br>240 W 111TH ST<br>APT 3B<br>NEW YORK NY 10026-4196 | 2.84 |
| MR AHMAD AL MALLEES<br>1 KING ST W APT 603<br>TORONTO ON M5H 1A1 | 1.00 |
| MR AKEEM K KADEEM IRWIN<br>1100 HILLIARD ST UNIT C5<br>PETERBOROUGH ON K9H 5S2 | 8.00 |
| MR ALFRED SCHWIMER AND<br>MRS CHERYL SCHWIMER JTWROS<br>5450 WHITLEY PARK TER APT 211<br>BETHESDA MD 20814-2008 | 100.00 |
| MR ANDREW J JEREMY WILLMS<br>828 SIMPSON AVE<br>WINNIPEG MB R2K 1S2 | 20.00 |
| MR ANTHONY MK MAR<br>225 6TH ST E APT 104<br>NORTH VANCOUVER BC V7L 1P4 | 500.00 |
| MR ASHOK C DAFTARY<br>3204 LANARC DR<br>PLANO TX 75023-8133 | 11,111.00 |
| MR AVDULLA QERRETI<br>65 ALABASTER WAY<br>HALIFAX NS B3P 0E7 | 9,699.00 |
| MR AYUB KAMRAN<br>2572 TRIDENT AVE<br>MISSISSAUGA ON L5B 2L4 | 1,000.00 |
| MR BHUPINDER MINHAS<br>10 WILLICK PL<br>BRAMPTON ON L6X 4Z5 | 300.00 |
| MR BONVINI BRUNO<br>565 CUVILLIER ST<br>MONTREAL QC H1W 2Z6 | 351.00 |
| MR CASEY E MCINTOSH<br>196 POTATOE HILL LN<br>KINGSBURY TX 78638-2008 | 430.00 |
| MR CASEY E MCINTOSH<br>196 POTATOE HILL LN<br>KINGSBURY TX 78638-2008 | 334.00 |
| MR CHADWICK PRESCOTT | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 107B-6231 BLUEBACK RD<br>NANAIMO BC V9V 1J3 | |
| MR CHRISTOPHER ABCARIUS<br>4-4921 RUE SHERBROOKE O<br>WESTMOUNT QC H3Z 1H2 | 1,540.00 |
| MR DANIEL M KUPRITZ<br>301-3606 ALDERCREST DR<br>NORTH VANCOUVER BC V7G 0A3 | 1,500.00 |
| MR DAVID EHRENTREU<br>525 COLDSTREAM AVE<br>NORTH YORK ON M6B 2K7 | 2,700.00 |
| MR DEAN ANTHONY MALMBERG<br>PO BOX 1554<br>OLIVER BC V0H 1T0 | 10.00 |
| MR DOUGLAS A JOHNSTON<br>1928 CARRERA CRT<br>MISSISSAUGA ON L5J 4N9 | 125.00 |
| MR DOUGLASS A HILL<br>159 GASTON ST<br>WARSAW NC 28398-1607 | 7.00 |
| MR FRED HASSAN AND/OR<br>MRS JUDITH HASSAN JTWROS<br>194 ONE HALF GOVERNORS RD<br>DUNDAS ON L9H 3J9 | 3,000.00 |
| MR HABIB FARAHMAND<br>1907-1210 RADOM ST<br>PICKERING ON L1W 2Z3 | 9,000.00 |
| MR IAN BRANCH<br>1125 WOOD RD<br>WYEBRIDGE ON L0K 2E0 | 2,000.00 |
| MR JACOB POKU<br>PO BOX 763<br>ALMONTE ON K0A 1A0 | 445.00 |
| MR JAIMINKUMAR VIR VASADIA<br>440 YALE ST<br>SUDBURY ON P3E 2N1 | 28.00 |
| MR JAMES P CAPOZZA<br>14648 UNBRIDLED DR<br>ORLANDO FL 32826 | 200.00 |
| MR JEAN MARIE LAURIN<br>1060 RUE DES CEDRES CP99<br>CHUTE A BLONDEAU ON  K0B 1B0 | 625.00 |
| MR JEFF L WRAGG<br>304 MAC CRAE DR<br>CALEDONIA ON N3W 1K6 | 25.00 |
| MR JOAO CARDOSO<br>33 SHUTTER LANE<br>BRAMPTON ON L6Y 5N4 | 2,000.00 |
| MR JOE DON LOLLAR<br>1012 W COLLEGE AVE<br>CLARKSVILLE TX 75426-3559 | 101.00 |
| MR JOHNSON CHAN<br>2618 135A AVE NW<br>EDMONTON AB T5A 3W8 | 200.00 |
| MR JORDAN MACDONALD<br>76 SOUTH WOODROW BLVD<br>SCARBOROUGH ON M1N 3L6 | 50.00 |
| MR K S CAJAS<br>12515 S 81ST AVE<br>PALOS PARK IL 60464-2005 | 4,000.00 |
| MR KEVIN BARBER<br>16 DAVID AVE<br>HAMILTON ON L9A 3V1 | 625.00 |
| MR KEVIN DENONCOURT | 19.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 96 RUE VICTORIA<br>BAIE-D'URFE QC H9X 2H2 | |
| MR KEVIN DENONCOURT<br>96 RUE VICTORIA<br>BAIE-D'URFE QC H9X 2H2 | 16.00 |
| MR KLAUS H REICHE<br>11 AYLESFORD DR<br>SCARBOROUGH ON M1N 1L6 | 23,950.00 |
| MR LAL B BANIYA<br>9317 133A ST<br>SURREY BC V3V 5R6 | 200.00 |
| MR LECH NIEWIADOMSKI<br>8492 RUE CENTRALE<br>LASALLE QC H8P 1N1 | 47.00 |
| MR LEI YE<br>87 CRANFORD PARK SE<br>CALGARY AB T3M 1Z4 | 13,000.00 |
| MR LEO LEE<br>240-4001 DON MILLS RD<br>TORONTO ON M2H 3J8 | 8,000.00 |
| MR LEONARD E FISH<br>MS EVELYNE O DELORME<br>5525 SANDBURG AVE<br>SAN DIEGO CA 92122 | 123.00 |
| MR LUIGI VITALE<br>76 RUE MAPLE<br>DOLLARD-DES-ORMEAUX QC H9B 1E5 | 325.00 |
| MR MARK ANTHONY CLOUTIER<br>6612 224 ST<br>LANGLEY BC V2Y 2N8 | 750.00 |
| MR MAXIME SAVARD<br>580 RUE ROGER BONTEMPS<br>QUEBEC QC G3G 1Y3 | 19.00 |
| MR MICHAEL C GRANT<br>2071 CHURCHILL LINE<br>RR 2<br>SARNIA ON N7T 7H3 | 500.00 |
| MR OMAIR M SYED<br>5399 THORNWOOD DR<br>MISSISSAUGA ON L4Z 3G7 | 30.00 |
| MR OREST Z KOBYLANSKY OR<br>MS DIANE B N DAGENAIS<br>26 HUMBER TRAIL<br>YORK ON M6S 4C1 | 1,000.00 |
| MR PETER MICHAEL BUCHANAN<br>1756 BAYWATER RD SW<br>AIRDRIE AB T4B 3V3 | 1,000.00 |
| MR PHILIP M COLBERT<br>562 COUNTY RD 28<br>BELLEVILLE ON K8N 4Z7 | 1,000.00 |
| MR RAJESH V MEHTA OR<br>MRS MAYURI MEHTA<br>80 SMOOTHWATER TERR<br>MARKHAM ON L6B 0E8 | 20,000.00 |
| MR RAKESH PATEL<br>21 FOOTHILLS CRESENT<br>BRAMPTON ON L6P 4G9 | 1,000.00 |
| MR RAMZI IBRAHIM<br>65 CITY PARK CIR UNIT 11<br>WOODBRIDGE ON L4L 0H2 | 2,000.00 |
| MR RICHARD A YOUNG<br>91 REMBRANDT DR<br>EMBRUN ON K0A 1W0 | 3,000.00 |
| MR RICHARD F EBERT<br>TOD BENEFICIARIES ON FILE | 10,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 3616 WOODLAND TRL<br>SAINT PAUL MN 55123-2403 | |
| MR ROBERT MAGYAR<br>2265 CONCESSION ROAD 3<br>ST. EUGENE ON K0B 1P0 | 2,600.00 |
| MR ROGER SHALLOW<br>1469 HIGHBUSH TRAIL<br>PICKERING ON L1V 1N6 | 100.00 |
| MR RYAN MCGOWAN<br>661 DANE AVE<br>NORTH BAY ON P1B 7G8 | 195.00 |
| MR SADDAM SAEED KHAN<br>48 RISING HILL RIDGE<br>BRAMPTON ON L6Y 6B5 | 400.00 |
| MR SAMAN SEPEHRIPOUR<br>15428 112 AVE<br>SURREY BC V3R 6H1 | 3,732.00 |
| MR SAMUEL P CASSADY<br>33812 ROMAN LINE<br>LUCAN ON N0M 2J0 | 847.00 |
| MR SCOTT T RIDDELL TTEE<br>SCOTT T RIDDELL TRUST<br>DTD 05/11/1999 99E23<br>UNIT 508<br>151 W WING STREET<br>ARLINGTON HTS IL 60005-5815 | 130,000.00 |
| MR SIMRAN PARTAP SINGH<br>445 CUSICK CIR<br>MILTON ON L9T 0M9 | 1,000.00 |
| MR STEVE ROUSSOS<br>788 RUE CONSTANTIN<br>LAVAL QC H7P 4H3 | 500.00 |
| MR STEVEN DONSBERGER<br>1706 BOYD ST E<br>REGINA SK S4V 1S5 | 500.00 |
| MR TARANJEET CHOPRA<br>2435 CENTER ST UNIT 402<br>ABBOTSFORD BC V2T 2N4 | 600.00 |
| MR THOMAS BREDENKAMP<br>2851 JUNIPER DR<br>PENTICTON BC V2A 9B4 | 200.00 |
| MR THOMAS TROY ANUM<br>1908-170 CHALKFARM DR<br>NORTH YORK ON M3L 2H9 | 1,200.00 |
| MR TROY BALDWIN<br>1057 CONNELLY WAY SW<br>EDMONTON AB T6W 0R4 | 875.00 |
| MR TROY ROBERT STEINKE<br>451 20 AVE NW<br>CALGARY AB T2M 1C5 | 50.00 |
| MR VICTOR J TAGLIAVIA<br>11 CHADWICK DR<br>VOORHEES NJ 08043-2972 | 3.00 |
| MR YUNEEB QUAZI<br>4907 43 AVE NW<br>EDMONTON AB T6L 6J5 | 2,000.00 |
| MR. AARON D GOODHOOFD<br>2020 CLEAVER AVE UNIT 103<br>BURLINGTON ON L7M 4C2 | 500.00 |
| MR. ALLAN TROY WILSON<br>749 KINGS RD<br>SYDNEY NS B1S 1C2 | 563.00 |
| MR. AMANDEEP SINGH<br>1164 RAY RD<br>KELOWNA BC V1X 6R5 | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MR. AMRISH ASHOK ARORA<br>135 19TH ST E APT 7<br>NORTH VANCOUVER BC V7L 2Y9 | 101,720.00 |
| MR. ANDREW PHILIP RACO<br>14 TIMOTHY PL<br>HAMILTON ON L9A 5K3 | 28,130.00 |
| MR. ARTUR SYSOEV<br>VOROSHILOVSKII PRT 40/128, AP.6<br>ROSTOV-NA-DONU RU-ROS 344000<br>RUSSIAN FEDERATION | 4,000.00 |
| MR. BAGHER EMADI<br>338 PRINGLE CRT<br>SASKATOON SK S7T 0S4 | 1,940.00 |
| MR. BARRY M MARKOWSKY<br>4211 MILLCROFT PARK DR UNIT 2<br>BURLINGTON ON L7M 3Y9 | 313.00 |
| MR. BRAYDEN GOURDEAU<br>6112 LIPSETT AVE<br>PEACHLAND BC V0H 1X7 | 163.00 |
| MR. BYRON WONG<br>122 CARRINGVUE MANOR NW<br>CALGARY AB T3P 0W2 | 7,000.00 |
| MR. CAN JIN CHEN<br>11569 RUE DES NARCISSES<br>MONTREAL-NORD QC H1G 4P3 | 20,000.00 |
| MR. COLBY BRIARD<br>22 RUE DE CAEN<br>NEW CARLISLE QC G0C 1Z0 | 138.00 |
| MR. ENRIQUE D AUSTIN WARD<br>ALTOS DE C VIENTO CALLE 45<br>CASA 2676<br>PANAMA PA-8 0869<br>PANAMA | 72.00 |
| MR. EVGENIY G DEMIN<br>SARAISHYK 36<br>APT. 28<br>NUR-SULTAN KZ-AKM Z05K6E0<br>KAZAKHSTAN | 30.00 |
| MR. GENE PARK<br>751-1 UNIT 606/1403<br>NONHYUN DONG NAMDONG GU<br>INCHEON 21680<br>SOUTH KOREA | 665.00 |
| MR. HILAL AKIL ABDUL-HUSSEIN<br>929 LITTLEROCK ST<br>GLOUCESTER ON K1T 0N2 | 92,658.00 |
| MR. HOOMAN ZAMANI FAKHAR<br>22 MARKHAM RD<br>SCARBOROUGH ON M1M 2Z4 | 1,000.00 |
| MR. INDUKUMAR M RASH<br>1909 NORWOOD AVE<br>OTTAWA ON K1H 5K4 | 250.00 |
| MR. JASON GEORGE<br>17 FINLAYSTONE DR<br>MOUNT PEARL NL A1N 0B8 | 500.00 |
| MR. JAYESH PATEL<br>2 TAIT CRT<br>SCARBOROUGH ON M1X 0B1 | 1,000.00 |
| MR. JOHN ANDREW WANAT<br>135 BOUL KIRKLAND<br>KIRKLAND QC H9J 1P1 | 1,000.00 |
| MR. JOHN G CHARLESON<br>64 ARDILL CRES<br>AURORA ON L4G 5S7 | 400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MR. JORDEN NICOLAS SLAVIK<br>980 MCKAY RD<br>WEST KELOWNA BC V1Z 2C4 | 179.00 |
| MR. JUSTINIAN LA ROSA<br>7166 RUE DUMAS<br>MONTREAL QC H4E 3A5 | 300.00 |
| MR. KENNETH P K CHAN<br>6818 WALKER AVE<br>BURNABY BC V5E 3B9 | 400.00 |
| MR. KILVIE HORNER<br>350 KINGSWAY AVE<br>NORTH BAY ON P1B 7V6 | 750.00 |
| MR. KYRYLO SUZDALOV<br>208 HOLY CROSS LANE SW UNIT 114<br>CALGARY AB T2S 3G3 | 438.00 |
| MR. LEONARD J LEBLANC<br>9 REILLY AVE<br>MONCTON NB E1A 3H1 | 25.00 |
| MR. MAKSIM A STEPANIUK<br>UL. TAGANROGSKAYA 112 A, KVARTIRA 42<br>ROSTOV-NA-DONU RU-ROS 344016<br>RUSSIAN FEDERATION | 700.00 |
| MR. MAKSIM ROMANYUK<br>KUIBYSHEVA 113A<br>APT. 18<br>OMSK RU-OMS 644010<br>RUSSIAN FEDERATION | 250.00 |
| MR. MAXIM KOBYLANSKY<br>26 HUMBER TRAIL<br>YORK ON M6S 4C1 | 1,000.00 |
| MR. MICHAEL FORD<br>16 FOUNDRY AVE UNIT 111<br>TORONTO ON M6H 0A9 | 63.00 |
| MR. MICHEL SOBHY RE ISKANDER<br>177 CANYON HILL AVE<br>RICHMOND HILL ON L4C 0R3 | 550.00 |
| MR. MOHAMMAD ASHOURI<br>44 BRIMWOOD CRES<br>RICHMOND HILL ON L4B 4B6 | 4.00 |
| MR. NIRMALJIT S TRIWAL<br>68 FEATHERTOP LANE<br>BRAMPTON ON L6R 1X1 | 10,000.00 |
| MR. OLIVIER AZUELOS<br>5703 AV PARKHAVEN<br>COTE SAINT-LUC QC H4W 1X6 | 29.00 |
| MR. OREST Z KOBYLANSKY<br>26 HUMBER TRAIL<br>YORK ON M6S 4C1 | 6,000.00 |
| MR. PATRICK YU<br>118 CLANSMAN BLVD<br>NORTH YORK ON M2H 1Y1 | 1,000.00 |
| MR. PETER SEIDER<br>203 ROSE GREEN DR<br>THORNHILL ON L4J 4R3 | 13.00 |
| MR. PO KI JOSEPH SHIN<br>2505 BURIAN DR<br>COQUITLAM BC V3K 5W8 | 100.00 |
| MR. QIANG LIAO<br>490 HEATHER HILL PL<br>WATERLOO ON N2T 1H7 | 1,000.00 |
| MR. RASOOL KHADEMAL-ALHUSSAIN<br>6477 WHEATFIELD CRES<br>GREELY ON K4P 1E8 | 5,000.00 |
| MR. RAYMOND R CLUCAS<br>364 SELICA RD | 900.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VICTORIA BC V9B 4X2 | |
| MR. RICHARD BRIAN GEBAUER<br>11513 VALLEY RIDGE DR NW<br>CALGARY AB T3B 5T4 | 13.00 |
| MR. ROBERT W KNAPTON<br>6463 BALSAM WAY<br>WHISTLER BC V8E 0C5 | 6,000.00 |
| MR. RUSLAN A KOSTIN<br>DOBROKHOTOVA 17<br>APT. 269, FLOOR 16<br>KIEV UA-32 03142<br>UKRAINE | 3.00 |
| MR. TANNER O'REILLY<br>233 FIRST LAKE DR<br>LOWER SACKVILLE NS B4C 3J9 | 6,500.00 |
| MR. THOMAS KAROUTSOS<br>250 KELVIN GROVE WAY<br>PO BOX 30<br>LIONS BAY BC V0N 2E0 | 2,000.00 |
| MR. THOMAS YU KAI LAU<br>38 LAUDERDALE DR<br>MAPLE ON L6A 4G8 | 38.00 |
| MR. TIMOTHY E MAHONY<br>68 MANOR GLEN CRES<br>MOUNT ALBERT ON L0G 1M0 | 200.00 |
| MR. VEACESLAV MOCANU<br>KASTEELSTRAAT<br>13<br>TIELT BE-VLG 8700<br>BELGIUM | 700.00 |
| MR. WAEL REZK ALLA<br>308 RUE ACADIE<br>GRANDE-ANSE NB E8N 1C1 | 500.00 |
| MR. WEI HAN<br>49 ASHDOWN CRES<br>RICHMOND HILL ON L4B 1Z9 | 1.00 |
| MR. WENDELL EVANYK<br>3603 WOODLAND AVE<br>WINDSOR ON N9E 1Z9 | 100.00 |
| MR. YURIY N VEDENIN<br>ROSSOSHANSKAYA 2/2<br>63<br>MOSCOW RU-MOW 117535<br>RUSSIAN FEDERATION | 4,500.00 |
| MR. ZACHARY Z DOYLE<br>C/O PAINT4LESS INC.<br>139 ABINGDON CRES NE<br>CALGARY AB T2A 6W8 | 12.00 |
| MRS ALISA S DART<br>1 HARBORSIDE PL APT 243<br>JERSEY CITY NJ 07311-3911 | 9,000.00 |
| MRS EVANGELINE L MEDEL<br>3087 VALCOURT CRES<br>MISSISSAUGA ON L5L 5J8 | 450.00 |
| MRS FATMA BINSASE<br>9 FRED FISHER CRES<br>ST CATHARINES ON L2P 0A9 | 2,000.00 |
| MRS HAZEL S RESHETNYK<br>177 MILLVIEW COURT<br>ROCKWOOD ON N0B 2K0 | 500.00 |
| MRS JOEL M KURKJIAN<br>821 HARSTONE RD<br>WINNIPEG MB R3R 1E1 | 4.00 |
| MRS LISA STRUG | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 31 CLARENDON AVE<br>TORONTO ON M4V 3C1 | |
| MRS MARILYN J PARK<br>2038 HANNINGTON RD<br>VICTORIA BC V9B 6R6 | 800.00 |
| MRS MASOUMEH ANVARI<br>338 PRINGLE CRT<br>SASKATOON SK S7T 0S4 | 1,950.00 |
| MRS POOJA KHANNA<br>26 ADRIAN CRES<br>BRAMPTON ON L6X 5M6 | 500.00 |
| MRS SUMAIRA MAHBOOB<br>1915 MARTIN GROVE RD APT 605<br>ETOBICOKE ON M9V 3T2 | 2,000.00 |
| MRS THEM HONG PHAM<br>31 BLACKCHERRY LANE<br>BRAMPTON ON L6R 2Y5 | 8,200.00 |
| MRS. ADRIANA T STAMOS<br>77 FOXHILL DR<br>MAPLE ON L6A 1K1 | 100.00 |
| MRS. ANNA G OGANESSIAN<br>2440 AV MONTCLAIR<br>MONTREAL QC H4B 2J1 | 7,000.00 |
| MRS. GHADA ELNAGGAR<br>2523 HIGHMOUNT CRES<br>OAKVILLE ON L6M 4Z1 | 675.00 |
| MRS. HONGYU LIU<br>118 RUE DE BEAUMARCHAIS<br>GATINEAU QC J9J 3Y8 | 32.00 |
| MRS. JOANNE DI FIORE<br>743 RUE GERMAINE-GUEVREMONT<br>MONTREAL QC H4N 3H3 | 100.00 |
| MRS. MYRA FTAICH<br>11111 BOUL CAVENDISH UNIT 107<br>SAINT-LAURENT QC H4R 2M8 | 1,000.00 |
| MRS. NATASHA PITTMAN<br>3731 EVERGREEN ST<br>PORT COQUITLAM BC V3B 4X3 | 30.00 |
| MRS. OLGA GERGIN<br>28 ADMIRAL RD APT 4<br>TORONTO ON M5R 2L5 | 300.00 |
| MRS. RENATA WOODWARD<br>87 CH FAIRMOUNT<br>KNOWLTON QC J0E 1V0 | 1,000.00 |
| MRS. XIAORONG YANG<br>208 CEDARDALE PL SW<br>CALGARY AB T2W 5J2 | 10,400.00 |
| MS CHUI YIN MA<br>285 MILLIKEN MEADOWS DR<br>MARKHAM ON L3R 0V8 | 1,250.00 |
| MS CRYSTAL L BALDWIN<br>511-143 EAST 21 STREET<br>NORTH VANCOUVER BC V7L 3B5 | 1,500.00 |
| MS DALE LASKIN<br>1006-2121 BATHURST ST<br>TORONTO ON M5N 2P3 | 50.00 |
| MS JEANINE MAY O'CONNELL<br>812 BLACK ST<br>WHITEHORSE YT Y1A 2P1 | 1,374.00 |
| MS JEANINE MAY O'CONNELL<br>812 BLACK ST<br>WHITEHORSE YT Y1A 2P1 | 51.00 |
| MS JING WEN ZHOU<br>21 SMITHY ST | 400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MARKHAM ON L3P 6N1 | |
| MS NATASHA SMITH<br>43 BROWNSDALE ST<br>ST. JOHN'S NL A1E 4P9 | 2,704.00 |
| MS OLGA LITVINTSEVA<br>1256 NESTOR ST<br>COQUITLAM BC V3E 2A4 | 14,240.00 |
| MS PATRICIA NICOLE THOMAS<br>53-4600 KIMBERMOUNT AVE<br>MISSISSAUGA ON L5M 6Z5 | 43.00 |
| MS SHALONDA E GIBSON<br>18827 BRESCIA LN<br>KATY TX 77449-1917 | 84.00 |
| MS SUNAINA SHARMA<br>99 PANORA CLOSE NW<br>CALGARY AB T3K 0G4 | 144.00 |
| MS URSULA RODRIGUES<br>178 SCOTT ST UNIT 16<br>ST CATHARINES ON L2N 6Y5 | 12,700.00 |
| MS. BENNIE YIP<br>34 CARNFORTH DR<br>MARKHAM ON L3R 7V8 | 1,000.00 |
| MS. DANETTE KAZALA<br>978 12B ST S<br>LETHBRIDGE AB T1J 2V2 | 1,012.00 |
| MS. DANETTE KAZALA<br>978 12B ST S<br>LETHBRIDGE AB T1J 2V2 | 969.00 |
| MS. FARHANA HOSSAIN<br>289 CITADEL DR NW<br>CALGARY AB T3G 4W1 | 125.00 |
| MS. ILENA DILORENZO<br>38 GROVETREE RD<br>ETOBICOKE ON M9V 2Y2 | 375.00 |
| MS. SAU YEN CELINE YIP<br>34 CARNFORTH DR<br>MARKHAM ON L3R 7V8 | 1,000.00 |
| MS. SHUBHDEEP KAUR DHILLON<br>18948 54 AVE<br>SURREY BC V3S 2K2 | 333.00 |
| MS. VERONICA CHRIS-IKE<br>147 RUSHDALE DR<br>HAMILTON ON L8W 2Z2 | 100.00 |
| MSL FBO JENESY CLAIRE<br>5428 MOON SHADOW DR.<br>AUSTIN TX 78735-6017 | 1,000.00 |
| MSSB C/F ROXANE POLAK PHD<br>ROXANE POLAK TTEE VIPP<br>VIPP IND(K) ROTH<br>32 SHAMROCK CT<br>MUTTONTOWN NY 11791-2417 | 63.00 |
| MUATH MUSA<br>100 AMADOR ST<br>STATEN ISLAND NY 10303 | 115.76 |
| MUHAMAD ASRUL ABD MALIK<br>JALAN TROPICANA HEIGHT 3 3A<br>9 2<br>43000 KAJANG<br>MALAYSIA | 15.00 |
| MUHAMMAD A ALI &<br>SOBIA ASIM<br>JT TEN WROS<br>1329 HEATHER PL | 230.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MURFREESBORO TN 37128-4580 | |
| MUHAMMAD ADNAN WAHEED SHAIKH<br>1206 LANE DR<br>CARY NC 27511-4713 | 5.00 |
| MUHAMMAD FARUQ BIN KADRI<br>613B BEDOK RESERVOIR ROAD<br>#08-1378 EUNOS GROVE<br>SINGAPORE 01 472613<br>SINGAPORE | 121.00 |
| MUHAMMAD HAIDER<br>381 COOK RD<br>JACKSON TOWNSHIP NJ 08527 | 80.00 |
| MUHAMMAD NAEEM JAVAID<br>25119 BRETONWOOD LN<br>KATY TX 77494-5544 | 875.00 |
| MUHAMMAD RIZEQ-KHATEEB<br>8002 BRITTANY DR<br>DUBLIN CA 94568 | 1.00 |
| MUHAMMAD SHAIKH<br>5540 PEBBLEBEACH DR<br>HANOVER PARK IL 60133 | 1.00 |
| MUHAMMAD SHERAZ<br>1344 WEST LUNT AVE APT 202<br>CHICAGO IL 60626 | 2,550.00 |
| MUHAMMAD TURJO<br>308 BEDLINGTON DRIVE<br>ROCHESTER HILLS MI 48307 | 13.00 |
| MUKESH PATEL<br>4748 HOFFMAN FARMS DR<br>HILLIARD OH 43026 | 50.00 |
| MUNIRA SIDDIQI<br>7810 31ST AVE, EAST ELMHURST, NY 11370<br>EAST ELMHURST NY 11370 | 4.00 |
| MUNTEHA JEMAL<br>1808 AMSTERDAM AVENUE 5A<br>NEW YORK NY 10031 | 33.00 |
| MURALI KRISHNA KATAKAM<br>6301 STONEWOOD DR 726<br>PLANO TX 75024 | 32.00 |
| MURALIKRISHNA KOTHAPELLI<br>9810 CAMPUS WALK LN APT N<br>CHARLOTTE NC 28262 | 14.00 |
| MURALIKRISHNA YALAMANCHILI C/F<br>SRIBHAVYA YALAMANCHILI UTMA/IL<br>3695 GABRIELLE LN<br>APT 1121<br>AURORA IL 60504-7811 | 70.00 |
| MURIEL SIEBERT & CO. INC. | 600.00 |
| MUSA YAVUZ<br>1004 LINCOLN PL<br>BOULDER CO 80302 | 280.00 |
| MUSTAFA AL-AZZAM &<br>EBTESAM AZZAM TEN BY ENT | 20,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 10311 ASCOT CROSSING<br>BAKERSFIELD CA 93311 | |
| MUSTAFA ALI<br>3886 WADI LIYYAH - AL AZIZIYAH DIST.<br>JEDDAH SA-02 23337<br>SAUDI ARABIA | 1.00 |
| MUSTAFA YILMAZ<br>1745 N CICERO AVE APT 2<br>CHICAGO IL 60639 | 1,500.00 |
| MUSTAPHA LEAVENWORTH BAKALI<br>25 KINGS MEWS<br>WC1N 2JB | 3,375.00 |
| MUSTAPHA LEAVENWORTH BAKALI<br>25 KING'S MEWS<br>LONDON WC1N 2JB | 252.00 |
| MUSTAPHA OUABDI<br>231 ARLINGTON ST<br>QUINCY MA 02170 | 7.38 |
| MUTHUSELVAM RAJAMANOHARAN<br>3449 PLUMTREE DR APT E<br>ELLICOTT CITY MD 21042 | 2,000.00 |
| MY HOA DINH<br>26701 QUAIL CREEK<br>APT 305<br>LAGUNA HILLS CA 92656 | 1.00 |
| MYA ADAMS<br>599 N MONDEL DR<br>GILBERT AZ 85233 | 3.00 |
| MYA PITTS<br>5215 BANKS PL NE<br>WASHINGTON DC 20019 | 3.00 |
| MYANH CO<br>1844 COUNTY RD NE 2010<br>MOUNT VERNON TX 75457 | 5,000.00 |
| MYIA BANKS<br>3060 MATLOCK DRIVE<br>FLORISSANT MO 63031 | 62.00 |
| MYKHAILO SHULHACH<br>POBEDY STR. AP.1<br>BERESTYANOE UA-07 45215<br>UKRAINE | 105.00 |
| MYKOLA FEDKIV<br>4820 PIONEER LN<br>INDIAN TRAIL NC 28079 | 1.00 |
| MYLES TURKSON<br>7608 MCWEADON LN<br>SPRINGFIELD VA 22150 | 15.27 |
| MYRNA J LIVINGSTON TR FBO<br>THE MYRNA J LIVINGSTON TRUST<br>UA 05/06/2011<br>19209 FOXGLEN LN<br>HUNTINGTON BEACH CA 92648-6606 | 750.00 |
| MYRON B SMITH (DECD) (IRA)<br>WFCS AS CUSTODIAN | 136.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 4 LAKEVIEW AVE EAST<br>CORTLANDT MNR NY 10567-6402 | |
| MYRTLE J GILPIN<br>132 HEATHCOTE ROAD<br>ELMONT NY 11003-1405 | 56.00 |
| MYRTLE MORGAN LLC ATTN MYRTLE<br>GILPIN<br>132 HEATHCOTE RD.<br>ELMONT NY 11003-1405 | 13.00 |
| MYTHILY RAJARAM<br>4714 CAMLANN CT<br>MISSOURI CITY TX 77459-1300 | 7.00 |
| MYTHILY RAJARAM<br>CAMLANN COURT 4714<br>MISSOURI CITY TX 77459 | 6.89 |
| N ADAMS & L KUPIEC TTEE<br>NANCY W ADAMS 2009 REVOCABLE T<br>U/A DTD 09/16/2009<br>51 ESSEX RD<br>CHESTNUT HILL MA 02467 | 5,000.00 |
| N LA HTOI<br>1137 WELLSBOURNE LN<br>FORT WORTH TX 76134 | 24.00 |
| N WEHBE & C WEHBE TTEE<br>WEHBE FAMILY TRUST<br>U/A DTD 11/13/2017<br>33624 CORTE BONILLA<br>TEMECULA CA 92592 | 5.00 |
| NAANA DARKO-MINTAH<br>1003 SANDBURG PL<br>NEWARK DE 19702 | 10.00 |
| NABA KARAN<br>75 HOCKANUM BLVD UNIT 3213<br>VERNON CT 06066 | 158.00 |
| NABEEL KHAN<br>1239 LIEBIG STREET<br>LODI CA 95240 | 427.00 |
| NABIL ASAAD<br>21 MEADOW STREET<br>EAST ORANGE NJ 07017 | 37,361.00 |
| NABIL F ELDEIRY &<br>DENISE R ELDEIRY TEN COM<br>4359 E WHITEWATER AVE<br>WESTON FL 33332-2415 | 300.00 |
| NABIL LTAYMI<br>565 BEACH ST APT4<br>REVERE MA 02151 | 100.00 |
| NADA BERRAZ<br>7016 NARROWS AVE<br>2<br>BROOKLYN NY 11209 | 3,400.00 |
| NADIA ALI<br>1833 SALERNO CIRCLE<br>WESTON FL 33327 | 3.00 |
| NADIA HOGARTH<br>225 EDGEMOOR RD APT F | 8,700.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRIDGEPORT CT 06606-2110 | |
| NADIA J CHAUDRY<br>18912 LONGHOUSE PL<br>LEESBURG VA 20176 | 1,300.00 |
| NADINE HIBBERT<br>494 CRAWFORD ST<br>EATONTOWN NJ 07724 | 30.00 |
| NADIYA YUSYPYUK<br>614 E PENSYLVANIA<br>ARLINGTON HEIGHTS IL 60005 | 100.00 |
| NAEL FERRER<br>17 EVERWOOD DR<br>NEW MILFORD CT 06776 | 1.00 |
| NAGARAJ BHAT<br>13911 BUFFLEHEAD ST<br>CLARKSBURG MD 20871-3415 | 20,000.00 |
| NAHID ELSHAER AND AHMED ELSHAER<br>3371 STREET 477 AL MUNISIYAH D<br>RIYADH SA-01 13249-7183<br>SAUDI ARABIA | 100.00 |
| NAHID RAHMAN<br>50 SKY HARBOUR DR<br>SUITE 316<br>BRAMPTON ON L6Y 6B8 | 200.00 |
| NAILAH SHAMI<br>7001 EAST MCKINLEY AVENUE<br>TACOMA WA 98404 | 115.00 |
| NAKELLE D MARSHALL<br>888 CLAIRIDGE ELM TRL<br>LAWRENCEVILLE GA 30046-7757 | 5.00 |
| NAMGYAL DHORJE<br>9458 ALSTYNE AVE<br>APT 1FLOOR<br>ELMHURST NY 11373 | 505.00 |
| NAN WANG ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>378 WASHINGTON ST<br>BROOKLINE MA 02445 | 5,500.00 |
| NAN WANG ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>378 WASHINGTON ST<br>BROOKLINE MA 02445 | 2,000.00 |
| NANCEY BROOKS<br>2205 WEST MCNAIR STREET<br>CHANDLER AZ 85224 | 7.65 |
| NANCY A SIERRA<br>175 DICKINSON LN<br>MAHWAH NJ 07430-3311 | 1,000.00 |
| NANCY ANN DODDS<br>2916 EAGLEVILLE RD<br>NORRISTOWN PA 19403-1827 | 113.00 |
| NANCY APPLETON<br>27 TRACEWAY<br>LANCASTER NY 14086 | 60.00 |
| NANCY BRADLEY<br>28 RUDOLF STREET<br>MALDEN MA  02148 | 29.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NANCY DAVLIN<br>3209 E PERKINS AVE<br>SANDUSKY OH 44870-5990 | 100.01 |
| NANCY E ARIZI &<br>RIAD R ARIZI COMM PROP<br>3412 LAKE BORGNE<br>HARVEY LA 70058-5100 | 100.00 |
| NANCY J WALKER ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1423 PAYETTE LN<br>WEST MELBOURNE FL 32904 | 500.00 |
| NANCY LUPPINO<br>127 TRIPP ST<br>MOUNT KISCO NY 10549-4627 | 23,159.00 |
| NANCY R VALENZIANO AND TIZIANO VALENZIANO<br>514 AMERICAS WAY<br>APT 7004<br>BOX ELDER SD 57719 | 200.00 |
| NANDA GUNTUPALLI<br>1400 NW 185TH TER<br>PEMBROKE PINES FL 33029-3658 | 400.00 |
| NANDAGOPAL VRINDAVANAM<br>5827 TITLE ROW DR<br>BRADENTON FL 34210-4076 | 27.00 |
| NANFACK NANKENG<br>12902 7TH ST<br>BOWIE MD 20720 | 5.00 |
| NANU HARKHANI<br>7 BART PLACE<br>HAZLET NJ 07730 | 251.00 |
| NARAYANAN KRISHNAIYER<br>GAYATHRI VAZHKUDAI SANKARAN<br>17723 EAVESDOWN CT<br>HOUSTON TX 77095-3254 | 729.00 |
| NARENDAR VURADI<br>3902 NORTH 190TH STREET<br>OMAHA NE 68022 | 7.00 |
| NARENDRA SINGH TANGANIYA<br>7421 FRANKFORD RD 1222<br>DALLAS TX 75252 | 22.00 |
| NARENDRA TAILOR &<br>DAKSHA N TAILOR JT TEN<br>22389 N WINDSOR CT<br>KILDEER IL 60047 | 500.00 |
| NARENDRAN SANTHANAM<br>19 SAGAMORE<br>IRVINE CA 92602 | 157.00 |
| NARGIS FAKHRI<br>65-16 PARSONS BLVD 6C<br>QUEENS NY 11367 | 30.00 |
| NARINDER K GUPTA<br>14685 AUTUMN RIDGE LN<br>APT C<br>WATERTOWN NY 13601-5929 | 1,000.00 |
| NARINDERJEET SINGH<br>1045 SAN RAYMUNDO RD<br>HILLSBOROUGH CA 94010-6677 | 11,155.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NARJIS TAKI<br>6869 ENID CT APT 82<br>EL PASO TX 79912 | 10.00 |
| NASEEM SABAH MAHMOOD<br>235 CATHY JO DR<br>NASHVILLE TN 37211-3859 | 6,600.00 |
| NASHUA MAHURON<br>2907 W MASTERS DR<br>COEUR D ALENE ID 83815 | 22.00 |
| NASIM UDDIN<br>25117 WAGNER AVENUE<br>WARREN MI 48089 | 50.00 |
| NASRAT NUSRATY<br>6220 NIGHTFIRE TER<br>NEW MARKET MD 21774-6766 | 1,181.00 |
| NATACHA LAMY<br>120 E STREET RD<br>L1-11<br>WARMINSTER PA 18974-3481 | 1.00 |
| NATALIA MOSINA<br>1641 E 18TH ST APT 2A<br>BROOKLYN NY 11229 | 65.00 |
| NATALIA MOSINA<br>ROTH IRA ACCOUNT<br>APEX CUST<br>1641 EAST 18TH STREET<br>APT. 2A<br>BROOKLYN NY 11229-1373 | 2.00 |
| NATALIA MOSINA<br>1641 E 18TH ST APT 2A<br>BROOKLYN NY 11229 | 150.00 |
| NATALIA WALCZAK<br>4978 N MENARD AVE 201<br>CHICAGO IL 60630-2056 | 1.00 |
| NATALIE ANN GALLAGHER<br>3117 DREXEL DRIVE<br>HOUSTON TX 77027-5714 | 900.00 |
| NATALIE COOPER<br>308 E FORT AVE<br>BALTIMORE MD 21230 | 16.25 |
| NATALIE FOSTER<br>3316 MAPLE LN<br>HAZEL CREST IL 60429 | 104.00 |
| NATALIE LIFSON<br>90 GALLOWAE<br>WATCHUNG NJ 07069 | 1.00 |
| NATALIE MACDONALD<br>36 CONCH WAY<br>MANOTICK ON K4M 0M4 | 3,500.00 |
| NATALIE WOODE<br>8031 DE GARMO AVE<br>SUN VALLEY CA 91352-4126 | 3.00 |
| NATARAJAN THANGAVEL<br>225 E EDGEWOOD DR APT 100<br>LAKELAND FL 33803 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NATASHA BILLIE<br>207 LINCOLN AVE<br>DARBY PA 19023 | 220.00 |
| NATASHA MEYERS<br>10613 W 52ND TERRACE<br>SHAWNEE KS 66203 | 2.00 |
| NATE HARRIS<br>2752 VINING RIDGE TER<br>DECATUR GA 30034-4196 | 1.00 |
| NATHAN BAIRD<br>6725 GALLEY RD<br>COLORADO SPRINGS CO 80915 | 10.00 |
| NATHAN C BANKS<br>121 E 22ND ST<br>OWENSBORO KY 42303-5108 | 800.00 |
| NATHAN C RUST<br>316 W ELLIS AVE<br>INGLEWOOD CA 90302-1107 | 100.00 |
| NATHAN C SCHWANTES<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>4501 BOOTH STREET<br>KANSAS CITY KS 66103 | 200.00 |
| NATHAN D FURST<br>5210 RUSTIC WAY<br>MCFARLAND WI 53558-9585 | 1,000.00 |
| NATHAN FRIETZE<br>2759 W 38TH AVE<br>DENVER CO 80211-2098 | 125.00 |
| NATHAN G FELL<br>INDIVIDUAL 401(K) ETRADE CUST<br>225 GOOSE CREEK RD<br>FAYETTEVILLE WV 25840-6072 | 624.00 |
| NATHAN GRAY YOUNT<br>8816 GOTHERSTONE CT<br>RALEIGH NC 27615-2617 | 101.00 |
| NATHAN HARRIS<br>672 BUCKSHIRE GLEN<br>FLORENCE KY 41042 | 200.00 |
| NATHAN HENSON<br>17710 NORTH AUSTIN AVENUE<br>SURPRISE AZ 85374 | 1.00 |
| NATHAN J JOHNSON<br>7843 S CHRISTIANA AVE<br>CHICAGO IL 60652-1513 | 5.00 |
| NATHAN MICHEL JOHNSON<br>3118 COLISEUM ST<br>NEW ORLEANS LA 70115 | 19.00 |
| NATHAN R KASTEIN<br>5073 INDIAN BEND RD<br>OSHKOSH WI 54904-7066 | 300.00 |
| NATHAN RHODES SUTTON<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>615 WOODLAND DR<br>GREENSBORO NC 27408 | 300.00 |
| NATHAN SCOTT DRESCHER &<br>KRISTEN K DRESCHER JT TEN<br>1710 ROSS ROAD | 14.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FOREST HILL MD 21050-2853 | |
| NATHAN SEXTON<br>207 BRIDLE DR<br>RINEYVILLE KY 40162 | 75.80 |
| NATHAN STEBBINS<br>104 TEN OAKS DR E<br>HENDERSONVILLE TN 37075-4061 | 4.00 |
| NATHAN TAGUE<br>181 ERIE ST 2<br>CAMBRIDGE MA 02139 | 10.00 |
| NATHAN WOODIN<br>29 JACKSON ST<br>PORTLAND ME 04103-2205 | 500.00 |
| NATHANAEL LOWE<br>2187 HARRISON ST<br>SAN FRANCISCO CA 94110-1329 | 25.00 |
| NATHANIEL BODDY<br>716 SE 34TH AVE. APT 1<br>PORTLAND OR 97214 | 15.00 |
| NATHANIEL EDWARD CRUMP<br>DESIGNATED BENE PLAN/TOD<br>2347 BALLARD COVE RD<br>KISSIMMEE FL 34758 | 1.00 |
| NATHANIEL GRANDAHL<br>322116 64 ST E<br>FOOTHILLS AB T1S 3V1 | 7,150.00 |
| NATHANIEL HOGAN<br>2780 E 3185 S<br>SALT LAKE CTY UT 84109-2812 | 9.00 |
| NATHANIEL L BOGAN &<br>JUDITH BOGAN JTWROS<br>331 RATHBOURNE<br>IRVINE CA 92620-0238 | 125.00 |
| NATHANIEL LITTLEJOHN<br>1300 BURKEMONT AVE APT B304<br>MORGANTON NC 28655-4854 | 1.00 |
| NATHANIEL SANDIFER<br>32030 BLUE PASSING LOOP<br>WESLEY CHAPEL FL 33545-5283 | 1,000.00 |
| NATIONAL BANK FINANCIAL. | 51,751.00 |
| NATIONAL FINANCIAL SERVICES LLC | 6,445,853.00 |
| NATIONWIDE TRUST CO FSB CUST<br>SANTA CLARA VALLEY WD 457<br>FBO XIAOYONG ZHAN<br>683 ROSITA AVE<br>LOS ALTOS CA 94024 | 1.00 |
| NATRAJ R AMMAKKANAVAR TOD<br>12366 WHISPERING BREEZE DR<br>FISHERS IN 46037-4454 | 200.00 |
| NAVEEN KANCHERLA<br>14 BEACONSFIELD CT<br>LINCOLNSHIRE IL 60069 | 50.00 |
| NAVEEN KILARU<br>2666 CALMWOOD DR<br>LITTLE ELM TX 75068 | 25.00 |
| NAYAN PATEL<br>1284 CROWLEY AVE | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SANTA CLARA CA 95051-3804 | |
| NAYAN SHETH TTEE<br>THE RAJ MEHTA BENEFICIARY TRUST<br>U/A 11/10/06<br>FBO RAJ MEHTA<br>3309 LANTERN COACH LN NE<br>ROSWELL GA 30075-3196 | 1,000.00 |
| NAZANEEN M THELIN<br>1434 SUNDANCE AVE<br>SAN MARCOS CA 92078-7999 | 13.00 |
| NAZIMUR RAHMAN<br>2136 WATSON AVE<br>BRONX NY 10472 | 2.74 |
| NDUKWE UKAEGBU<br>439 E 43RD ST<br>BROOKLYN NY 11203 | 127.82 |
| NEAL COLLOPY ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2087 NILES AVE<br>SAINT PAUL MN 55116-1138 | 200.00 |
| NEAL H HURWITZ<br>DESIGNATED BENE PLAN/TOD<br>610 W 115TH ST APT 85<br>NEW YORK NY 10025 | 2.00 |
| NECOLE CORY ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1400 JANSSEN DR<br>LINCOLN NE 68506-1840 | 201.00 |
| NEEHAD T ISLAM &<br>MYRTLE J GILPIN JT/TIC<br>20931 86TH DR<br>APT 1C<br>QUEENS VLG NY 11427-1507 | 57.00 |
| NEELIMA REDDY KANCHARLA<br>6897 COPPER CREEK PL<br>MOORPARK CA 93021-1161 | 810.00 |
| NEERAJ KARAMCHANDANI<br>8 CIRCLE DR<br>EAGLEVILLE PA 19403 | 1.00 |
| NEHA ARUN AGARWAL<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>533 PRINTY AVE<br>MILPITAS CA 95035 | 511.00 |
| NEIL CHUMA<br>29 DOWNLAND WAY<br>ST. HELENS MERSEYSIDE WA9 3RG<br>UNITED KINGDOM | 450.00 |
| NEIL FEATHERS<br>4460 QUAKER VALLEY ROAD<br>PLEASANTVILLE PA 15521 | 73.00 |
| NEIL MC PHERSON<br>4425 SW 72ND WAY<br>DAVIE FL 33314-3153 | 10.00 |
| NEIL PETERSON &<br>ANITHA LAKSHMANAN TEN ENT<br>1321 ELCON DR<br>MELBOURNE FL 32904 | 250.00 |
| NEIL RICHARDS | 31.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 115-25 172ND STREET<br>APT 2<br>JAMAICA NY 11434 | |
| NEIL VIVEK DABHOLKAR<br>6210 SANDY SAGE CT<br>KATY TX 77494-4687 | 1,000.00 |
| NELLIE T TRUONG<br>TOD<br>3530 JUDAH STREET<br>SAN FRANCISCO CA 94122 | 79.00 |
| NELLIE THUC TRUONG SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3530 JUDAH ST<br>SAN FRANCISCO CA 94122 | 69.00 |
| NELL-MARIE PRINSLOO<br>WALCHERENLAAN 21<br>SON EN BREUGEL<br>5691 ZV NETHERLANDS | 20.00 |
| NELSON DOS SANTOS DE ABREU<br>1300 S MIAMI AVE 1711 UNIT<br>MIAMI FL 33130-4474 | 2,000.00 |
| NELSON PHILIP &<br>JESMIN GEORGE JT TEN<br>12344 NW 26TH ST<br>CORAL SPRINGS FL 33065 | 110,652.00 |
| NEMESIO MACALINTAL<br>3432 OSCAR DR<br>MATTHEWS NC 28105-2141 | 50.00 |
| NESTOR LIZARRAGA AYALA<br>8193 WHEELER AVE<br>FONTANA CA 92335 | 360.00 |
| NEVID D STUBBS<br>325 HINTON CHASE PKWY<br>COVINGTON GA 30016-3805 | 4,000.00 |
| NEVID STUBBS<br>325 HINTON CHASE PARKWAY<br>COVINGTON GA 30016 | 6,625.00 |
| NEVILLESTON FOREMAN<br>217 DODGE AVENUE UNIT E<br>EVANSTON IL 60202 | 20.82 |
| NEWMAN D RANKIN<br>8502 ATWOOD BEND TRL<br>RICHMOND TX 77407-2522 | 208.00 |
| NEWPORT TRUST COMPANY TR<br>HORAN MARTELLO MORONE PC 401K<br>FBO DANIEL B HORAN<br>10 CHIMAY CT<br>HUNTINGTON STATION NY 11746-1904 | 313.00 |
| NFS/FMTC IRA<br>FBO BARBARA M BUHRMANN<br>1103 E EVERGREEN ST<br>WHEATON IL 60187 | 14.00 |
| NFS/FMTC IRA<br>FBO DOUGLAS J LABAR<br>415 WILDWOOD<br>MARQUETTE MI 49855 | 625.00 |
| NFS/FMTC IRA<br>FBO ERIC M SUBERT<br>2828 KAPIOLANI BLVD<br>HONOLULU HI 96826 | 157.00 |
| NFS/FMTC IRA | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FBO JASON CUTLER<br>16 RIDGEWOOD DR<br>WINDSOR LOCKS CT 06096 | |
| NFS/FMTC IRA<br>FBO JOHN B LEOW<br>321 ALGER ST<br>MARQUETTE MI 49855 | 188.00 |
| NFS/FMTC IRA<br>FBO LARRY C SCHMEHL<br>1211 AIRPORT RD<br>BETHEL PA 19507 | 175.00 |
| NFS/FMTC IRA<br>FBO RANDY J FOLKER<br>202 LICHEN DRIVE<br>CODY WY 82414 | 500.00 |
| NFS/FMTC IRA<br>FBO SANTO FAMULARE<br>2190 BLACKHEATH TRCE<br>ALPHARETTA GA 30005 | 75.00 |
| NFS/FMTC IRA<br>FBO WILLIAM J ZIEGLER<br>317 3RD ST SE<br>NEW ROCKFORD ND 58356 | 13.00 |
| NFS/FMTC ROLLOVER IRA<br>FBO BILL C MONDAY<br>288 S 325 W<br>PROVIDENCE UT 84332 | 125.00 |
| NFS/FMTC ROLLOVER IRA<br>FBO DAVID BRUHL SUTTON<br>138 ASPEN DR.<br>MARQUETTE MI 49855 | 125.00 |
| NFS/FMTC ROLLOVER IRA<br>FBO DONALD W GIFFORD<br>3469 ROCKHAVEN CIR NE<br>ATLANTA GA 30324 | 265.00 |
| NFS/FMTC ROLLOVER IRA<br>FBO JASON M BOURQUE<br>1401 NW 48TH LN<br>BOCA RATON FL 33431 | 250.00 |
| NFS/FMTC ROLLOVER IRA<br>FBO LILLIBETH V BOURQUE<br>510 NW 107TH AVE<br>PLANTATION FL 33324 | 500.00 |
| NFS/FMTC ROLLOVER IRA<br>FBO MICHAEL FORNAL<br>65 E INDIA ROW APT 18A<br>BOSTON MA 02110 | 50.00 |
| NFS/FMTC ROLLOVER IRA<br>FBO NICHOLAS A LATORRE<br>8527 S SHORE DR<br>CLARKSTON MI 48348 | 32.00 |
| NFS/FMTC ROTH IRA<br>FBO ALLISON KAMUF<br>1111 MERRY WATER DR<br>LUTZ FL 33548 | 313.00 |
| NFS/FMTC ROTH IRA<br>FBO DEAN M SYLVESTER<br>51 UPLAND RD<br>PLYMPTON MA 02367 | 2,000.00 |
| NFS/FMTC ROTH IRA<br>FBO DENNIS KRIVELOW<br>24 MICHAEL WAY<br>ANDOVER MA 01810 | 44.00 |
| NFS/FMTC ROTH IRA<br>FBO JEREMY T KINTIGH | 10,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 18 WEATHERVANE CT<br>HINGHAM MA 02043 | |
| NFS/FMTC ROTH IRA<br>FBO JULIE ANNE BEAULIEU<br>20 DAVID CT<br>E GREENWICH RI 02818 | 188.00 |
| NFS/FMTC ROTH IRA<br>FBO NICHOLAS A LATORRE<br>8527 S SHORE DR<br>CLARKSTON MI 48348 | 63.00 |
| NFS/FMTC ROTH IRA<br>FBO ROSS J LARSON<br>1729 LONGYEAR AVE<br>MARQUETTE MI 49855 | 125.00 |
| NFS/FMTC SEP IRA<br>FBO CHRISTOPHER A BEAULIEU<br>20 DAVID CT<br>E GREENWICH RI 02818 | 10,000.00 |
| NFS/FMTC SEP IRA<br>FBO DANIEL D LABAR<br>3050 ISLAND BEACH RD.<br>MARQUETTE MI 49855 | 6,100.00 |
| NFS/FMTC SEP IRA<br>FBO DAVID M STINE<br>3823 E CREST LN<br>PHOENIX AZ 85050 | 1,000.00 |
| NFS/FMTC SEP IRA<br>FBO SCOTT GERSON<br>465 W 23RD ST APT 12A<br>NEW YORK NY 10011 | 2,000.00 |
| NFS/FMTC SEP IRA<br>FBO TRACY BROSS<br>157 E 81ST ST APT 7C<br>NEW YORK NY 10028 | 6,000.00 |
| NGHIA NGUYEN<br>605 FIREPIT DR<br>DIAMOND BAR CA 91765 | 60.00 |
| NGHIA PHUONG NGUYEN<br>33785 FARMVIEW LN<br>FRASER MI 48026-5063 | 49.00 |
| NGUYEN BINH<br>516 N LOOP 250 W 904<br>MIDLAND TX 79703 | 4,500.00 |
| NGWASI CHIBIKOM<br>525 DUKEWAY DR APT 1<br>UNIVERSAL CITY TX 78148 | 306.00 |
| NGWASI M CHIBIKOM<br>3883 SNOWBIRD<br>CONVERSE TX 78109-0250 | 5.00 |
| NHA MINH NGUYEN<br>746 W MAIN ST<br>APT 209<br>MADISON WI 53715-1474 | 300.00 |
| NIAN ZHAN<br>IRA E*TRADE CUSTODIAN<br>418 WESTERN DR<br>SANTA CRUZ CA 95060-3028 | 450.00 |
| NICHOL ZIMMERMANN<br>14920 LAFAYETTE CENTER RD<br>ROANOKE IN 46783 | 20.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NICHOLAS ALEXANDER MARTINEZ<br>7713 23RD AVE NW<br>SEATTLE WA 98117-4318 | 560.00 |
| NICHOLAS ANDREW CANONACO<br>2008 3RD AVE N APT 5D<br>BIRMINGHAM AL 35203-5403 | 1,000.00 |
| NICHOLAS ARMES<br>134 WHITEBLOSSOM RD<br>PORT ST JOE FL 32456 | 76.79 |
| NICHOLAS AVINO<br>3469 MARTINIQUE ST<br>W SACRAMENTO CA 95691-5821 | 20.00 |
| NICHOLAS BARTLETT<br>1124 N ST<br>PHILADELPHIA PA 19123 | 7.00 |
| NICHOLAS C FREGIEN<br>106 2ND ST<br>NORTONVILLE ND 58454-4110 | 32.00 |
| NICHOLAS C GOLIN<br>14 STONY LEDGE DR<br>E STROUDSBURG PA 18302-8984 | 217.00 |
| NICHOLAS DENDOR<br>1355 DEGROVE RD<br>FRUIT COVE FL 32259 | 3.00 |
| NICHOLAS DESIDERIO<br>3150 BELGREEN RD<br>PHILADELPHIA PA 19154-1332 | 168.00 |
| NICHOLAS E GARIBAY<br>8003 COLONIAL DR<br>STOCKTON CA 95209 | 213.00 |
| NICHOLAS G FULLER<br>8255 EQUINOX LANE<br>CONYERS GA 30094 | 12.00 |
| NICHOLAS GEORGIOPOULOS<br>7660 E 27TH ST<br>TUCSON AZ 85710-6354 | 100.00 |
| NICHOLAS GIARRITTA<br>63 MONARCH WAY<br>KINNELON NJ 07405-2970 | 4.00 |
| NICHOLAS GRANT<br>11501 EMERSON MILL WAY<br>GLEN ALLEN VA 23059 | 1,000.00 |
| NICHOLAS J ARATA & JENNIFER L ARATA<br>CO-TTEE N & J ARATA REV TR U/A DTD<br>43041<br>423 SEQUOIA AVE<br>REDWOOD CITY CA 94061-4217 | 338.00 |
| NICHOLAS J HOMA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>24 LANSGATE COURT<br>DURHAM NC 27713 | 62.00 |
| NICHOLAS J URHAUSEN &<br>SOFIA REBECCA URHAUSEN JT TEN<br>3058 HAWKINS LN<br>EUGENE OR 97405 | 200.00 |
| NICHOLAS MARZIALO<br>20 HARBOR ST APT. 15<br>SALEM MA 01970 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NICHOLAS P LOWE<br>1435 LAKEVIEW AVE S<br>MINNEAPOLIS MN 55416-3612 | 60.00 |
| NICHOLAS PADRON<br>11891 FARM TO MARKET ROAD 730 NORTH<br>AZLE TX 76020 | 1.00 |
| NICHOLAS PUMA<br>12131 W NEVADA DR 101<br>LAKEWOOD CO 80228 | 3.00 |
| NICHOLAS R MAMMANO<br>4 POPLAR LN<br>CROSSWICKS NJ 08515-9703 | 1,400.00 |
| NICHOLAS R MOGG<br>306 SEABISCUIT LOOP N<br>MADISONVILLE LA 70447-3510 | 104.00 |
| NICHOLAS RAMAGOZ<br>4843 S UNION AVE<br>CHICAGO IL 60609-4442 | 311.00 |
| NICHOLAS RAMPINO<br>19 FULTON ST<br>DEDHAM MA 02026-3107 | 297.00 |
| NICHOLAS RUIZ<br>9321 SW 52 TERRACE<br>MIAMI FL 33165 | 34.00 |
| NICHOLAS SAVIN<br>1721 N BROADWAY<br>SALEM IL 62881 | 20.00 |
| NICHOLAS STRAWN<br>3905 INSPIRATION ARCH APT 111<br>VIRGINIA BEACH VA 23462 | 1.00 |
| NICHOLAS STROHM<br>213 W PUITE<br>PHOENIX AZ 85027-4769 | 26.00 |
| NICHOLAS THEODORE BIRNBAUM<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>200 SAPPHIRE ST<br>UNIT F<br>REDONDO BEACH CA 90277 | 13.00 |
| NICHOLAS W MUNDY<br>67 HAMBLETONIAN AVE<br>CHESTER NY 10918-1024 | 967.00 |
| NICHOLAS W YANKEE<br>9143 WOLFRAM WAY<br>JUNEAU AK 99801-8767 | 2.00 |
| NICHOLAS WILLIAMS<br>2535 SHILSHONE CIR<br>SAN JOSE CA 95121-2772 | 3.00 |
| NICHOLE POGUE SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1029 WADING WATERS CIR<br>WINTER PARK FL 32792-3157 | 50.00 |
| NICK DERRICK<br>2597 FERNWOOD AVE<br>ABINGTON PA 19001 | 1.00 |
| NICK FOSS<br>12000 CLARKSON RD | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LOS ANGELES CA 90064-3518 | |
| NICK LAFAKIS<br>8361 CYPRESS DRIVE SOUTH<br>FORT MYERS FL 33967 | 25.00 |
| NICKOLAS J MICEK<br>2426 TOURNAMENT PLAYERS CIR S<br>BLAINE MN 55449-5502 | 5.00 |
| NICKOLAS W LINZALONE<br>26 WILDERNESS TRL<br>WARREN NJ 07059-5514 | 3,000.00 |
| NICODEMUS M THIONGO<br>1416 LOCHALINE LOOP<br>PFLUGERVILLE TX 78660-1763 | 7,560.00 |
| NICOLA JOHN TASSONE<br>184 DIANAWOOD RIDGE<br>WOODBRIDGE ON L4L 6X1 | 59,000.00 |
| NICOLAS A BAKER<br>8857 CATAMARAN WAY<br>MONTGOMERY TX 77316 | 19.00 |
| NICOLAS FEDERICO PEREDNIK<br>TOD BENEFICIARY ACCOUNT<br>LA PAMPA 1925 PISO 14<br>BUENOS AIRES ARGENTINA<br>8200 | 350.00 |
| NICOLAS LACASSE<br>-496 CH DU FLEUVE DR E<br>COTEAU-DU-LAC QC J0P 1B0 | 1,000.00 |
| NICOLAS MARQUES<br>109 E LEWIS ST<br>CONROE TX 77301 | 1.29 |
| NICOLE BOSWELL<br>650 NORMAN LN<br>FAIRHOPE AL 36532 | 428.00 |
| NICOLE CABRAL<br>56 SABLE AVE<br>DARTMOUTH MA 02747 | 15.11 |
| NICOLE COITO<br>442 COGGESHALL ST UNIT 3<br>FALL RIVER MA 02721 | 15.00 |
| NICOLE ELLIS<br>95 VILLAGE SPRING LN<br>REINHOLDS PA 17569 | 33.02 |
| NICOLE FOSTER<br>ROTH IRA E*TRADE CUSTODIAN<br>801 MACARTHUR AVE<br>ASHLAND WI 54806-2906 | 13.00 |
| NICOLE L SCHINGS<br>4803 SW 19TH ST<br>TOPEKA KS 66604-3526 | 200.00 |
| NICOLE LEBLANC ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>420 SW SHIRLEY ST<br>PULLMAN WA 99163 | 1.00 |
| NICOLE LYNNE BLANCHETTE ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>14 VENTRES WAY<br>BURLINGTON CT 06013-1904 | 63.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NICOLE M GIBSON<br>17726 TERRAWREN LN<br>SPRING TX 77379-7856 | 3.00 |
| NICOLE MARES<br>12936 N LOS EBANOS RD<br>MISSION TX 78573 | 3.96 |
| NICOLE MARIE HOEHN<br>55 E 8TH ST<br>EL PASO IL 61738-1278 | 20.00 |
| NICOLE NELSON<br>306 NOUVELLE DRIVE<br>MATTHEWS NC 28104 | 1.00 |
| NICOLE ROMAN<br>1332 ST. LAWRENCE AVE<br>BRONX NY 10472 | 1.00 |
| NICOLE TAYLOR<br>13705 NORTHLINE LAKE DR<br>HOUSTON TX 77044 | 2.00 |
| NICOLE WATKINS<br>2470 AZTEC DRIVE<br>FORT MYERS FL 33916 | 1.00 |
| NICOLE WILLIAMS<br>2054 ALDERSGATE ROAD<br>ROCK HILL SC 29732 | 20.00 |
| NICOLLE SIDDALL<br>293 HIGH ST<br>HAMPTON NH 03842-3918 | 13.00 |
| NIDA YASIN<br>8 JENNIFER CT<br>BARRINGTON IL 60010-5101 | 50,000.00 |
| NIDIA CAROLINA GAONA<br>NIDIA SANCHEZ<br>1478 JEFFERY AVE<br>SAN JOSE CA 95118-1136 | 100.00 |
| NIGEL ANDRE<br>2707 ASTER CT NE<br>MARIETTA GA 30062-0101 | 100.01 |
| NIGEL BALLARD<br>11 LINCOLN STREET<br>NEW ROCHELLE NY 10801 | 2.00 |
| NIGEL BONDS<br>13 S BRIDGE ST<br>SOMERVILLE NJ 08876-2916 | 4.00 |
| NIGEL P SPICER<br>19 VILLAS OF LES BOIX MORNE COCO RO<br>PORT OF SPAIN<br>PORT OF SPAIN TD 00000 | 490.00 |
| NIGEL WALLACE<br>7920 RIVER RUN CT<br>FREDERICK MD 21701 | 0.66 |
| NIHIR PATEL<br>2943 TALL OAK LN<br>CANTON MI 48188-2664 | 25.00 |
| NIJU KURIAN JOSE<br>22 WATER ST APT 711 | 144.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CAMBRIDGE MA 02141-1356 | |
| NIK KING<br>3126 SANTA CRUZ CV<br>BARTLETT TN 38133-3974 | 38.00 |
| NIKITA YOGESHWARUN<br>2117 SAGEBRUSH DR<br>FLOWER MOUND TX 75028-2682 | 29.00 |
| NIKOLA ILICH<br>1185 BEVERLY DR<br>VISTA CA 92084-4705 | 196.00 |
| NIKOLAS CIRILLO<br>16 PROSPECT AVE<br>DARIEN CT 06820-3511 | 38.00 |
| NILAY SHAH<br>1311 MOHR CIR<br>MACUNGIE PA 18062 | 63.00 |
| NIMOL CHAP &<br>AMANDA CHAP JT TEN<br>905 APPLING AVE<br>PLACENTIA CA 92870 | 600.00 |
| NINETTE SWAIN<br>15300 DOCTOR MARTIN LUTHER KING JUNIOR DRIVE 2E<br>DOLTON IL 60419 | 5.00 |
| NING LIU<br>2626 ELVENADO DR<br>ACIEMDA HIEGHTS CA 91745 | 15.00 |
| NIRAJ SHAH<br>2097 MISTY MEADOW RD<br>FINKSBURG MD 21048-1742 | 1.00 |
| NIRANJAN PUNURU<br>1430 MALLARD LN<br>HOFFMAN EST IL 60192-4555 | 1,000.00 |
| NIRMAL KUMAR ANDREWS<br>999 N SILVER SPRINGS BLVD APT 1105<br>WICHITA KS 67212 | 12.00 |
| NISHAD ZAHIRUDIN<br>1709 COLDEN AVENUE<br>BRONX NY 10462 | 63.00 |
| NISHANT GOYAL<br>270 MARIN BLVD APT 21D<br>JERSEY CITY NJ 07302-3635 | 500.00 |
| NISHANT NAIK<br>6253 LOVE DR APT 1331<br>IRVING TX 75039 | 20,000.00 |
| NISHELLE GOINS<br>101 55TH ST SE<br>WASHINGTON DC 20019 | 7.00 |
| NITEEN NIGAM & DEEPA MATHUR JT TEN<br>3805 TIMBERS EDGE LN<br>GLENVIEW IL 60025-1480 | 200.00 |
| NITIN MIRCHANDANI<br>APARTMENT 2601, FLOOR 26<br>TOWER H, THE EXECUTIVE TOWERS,<br>BUSINESS BAY, AE-DU 935030<br>UNITED ARAB EMIRATES | 121.00 |
| NIVI ABRAHAM<br>3509 MIDNIGHT CT | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FLOWER MOUND TX 75028-1369 | |
| NIVI ABRAHAM ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>3509 MIDNIGHT CT<br>FLOWER MOUND TX 75028-1369 | 1,000.00 |
| NIVI ABRAHAM<br>3509 MIDNIGHT CT<br>FLOWER MOUND TX 75028 | 100.00 |
| NKEIRUKA EMECHETE<br>19103 HAIGLER DR<br>CARSON CA 90746 | 1.97 |
| NNAEMEKA ROMANUS EGUDU<br>5457 TREEFROG PL<br>COLUMBIA MD 21045-2535 | 44.00 |
| NOAH S ROBINSON SR<br>223 N IRWIN APT G<br>TULARE CA 93274 | 1.00 |
| NOEL CAGUIAT<br>1770 SIERRA VERDE RD<br>CHULA VISTA CA 91913-1771 | 275.00 |
| NOEL O LAWRENCE<br>17720 TOWNE CREST DR APT 303<br>GAITHERSBURG MD 20877-3745 | 151.00 |
| NOEL V BOCCIO<br>215 ZURBRICK RD<br>DEPEW NY 14043-4312 | 1,000.00 |
| NOEMI Q MANCHESTER &<br>JARED G MANCHESTER JTWROS<br>1613 RINGTAIL DR<br>WYLIE TX 75098-6697 | 16.00 |
| NOLAN C THURMAN<br>1257 STEPHENRIDGE DR<br>SAINT CHARLES MO 63304-3443 | 47.00 |
| NOLAN GIGANTE<br>1811 W DRESCHER ST<br>SAN DIEGO CA 92111 | 1.00 |
| NONA M LA POINTE REGAN<br>ROTH IRA E*TRADE CUSTODIAN<br>489 DEER PATH<br>CALABASH NC 28467-2546 | 2,000.00 |
| NOORALI B VIRANI<br>11300 SHELTON PL<br>JOHNS CREEK GA 30097 | 1,375.00 |
| NORA G ALANO-TABOR C/F<br>NICOLE T TABOR UTMA/NY<br>18904 64TH AVE APT 10I<br>FRESH MEADOWS NY 11365-3847 | 39.00 |
| NORA POWELL<br>MARINA BAY DRIVE EAST 5-406<br>FORT LAUDERDALE FL 33312 | 2.00 |
| NORDEA BANK ABP<br>SATAMARADANKATU 5<br>HELSINKI 18 00020 FINLAND | 1,278.00 |
| NORDEA BANK ABP<br>SATAMARADANKATU 5<br>HELSINKI 18 00020 FINLAND | 18.00 |
| NORMAN A BROWN III<br>5809 HAVERFORD AVE<br>PHILADELPHIA PA 19131-4818 | 30.00 |

| REGISTERED NAME OF HOLDER OF SECURITY
LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NORMAN A THOMAS &
KANOKPORN J THOMAS
COMM/PROP
1822 1/4 E. CENTURY BLVD
BUILDING E7
LOS ANGELES CA 90002 | 3,000.00 |
| NORMAN C SATCHELL &
GAYLE P SATCHELL JTWROS
2416 NORTH 53RD STREET
PHILADELPHIA PA 19131-2422 | 100.00 |
| NORMAN C. PEARSON III
213 HUNTERS HILL CT
MACON GA 31210 | 38.00 |
| NORMAN E ROBERTS
IRA VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
520 YELLOWSTONE DR
VACAVILLE CA 95687-3428 | 5,000.00 |
| NORMAN LEMOINE IRA TD AMERITRADE
CLEARING CUSTODIAN
342 22ND AVE E
SEATTLE WA 98112-5326 | 25.00 |
| NORMAN LEROY HARSHAW
14509 47TH PL W
LYNNWOOD WA 98087 | 200.00 |
| NORMAN W BOGGESS IV
ROTH IRA E*TRADE CUSTODIAN
3331 ALLDREDGE LN
MOODY AL 35004-2314 | 16.00 |
| NORTHERN TRUST CO TTEE
THE HOME DEPOT FUTUREBUILDER
FBO JOANNA DIANE WALKER
16 MINSTREL LN
WILLINGBORO NJ 08046 | 300.00 |
| NORTHERN TRUST TTEE
L3HARRIS RET PLN
FBO JONATHAN D HANTSBARGER
306 W 48TH ST
LOVELAND CO 80538-1747 | 1,587.00 |
| NOVA LJUBLJANSKA BANK
THE BANK OF NEW YORK MELLON ASSET SE
PROXY DEPARTMENT
500 GRANT STREET
ONE MELLON CENTER 26TH FLOOR
PITTSBURGH PA 15259 | 758.00 |
| NOVICE J MOORE
608 CHILLINGHAM CT
FOUNTAIN INN SC 29644-7910 | 13.00 |
| NTC AS CUSTODIAN
POSSIBLENOW INC. 401K
FBO JORGE CABRERA
7937 GOOSENECK PL
FLOWERY BRANCH GA 30542-7565 | 600.00 |
| NUPUR JAIN
293 HIGH RIDGE RD
STAMFORD CT 06905 | 1.00 |
| NURNIHAR AMERSI
917 STANFORD ST
SANTA MONICA CA 90403-2223 | 3,900.00 |
| NURNIHAR F. AMERSI
917 STANFORD STREET
SANTA MONICA CA 90403-2223 | 1,000.00 |
| NURUL ANWAR
5 KINSLEY ST 1 | 900.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NASHUA NH 03060 | |
| NYLVIN CARTER TOD 4424 TOWLE AVE HAMMOND IN 46327-1310 | 461.00 |
| NYLVIN CARTER 4424 TOWLE AVENUE HAMMOND IN 46327 | 25.00 |
| OANA OAIDA 41-16 51ST ST APT. 5B QUEENS NY 11377 | 113.00 |
| OBADIAH KEENGWE 3311 87TH AVE NE BLAINE MN 55449 | 325.00 |
| OBEDE PIERRE 7372 BEACON HILL LOOP APT 8 ORLANDO FL 32818 | 2,231.00 |
| OBRAYAN CHAIREZ 319 LUCILLE CONVERSE TX 78109-2052 | 3.00 |
| OCBC SECURITIES PRIVATE LTD 18 CHURCH STREET --SINGLE AGENCY ACCOUNT-- CLIENT A/C #01-00 OCBC CENTRE SOUTH SINGAPORE 049479 | 10,600.00 |
| OCTAVIA PITT 8544 GWYNEDD WAY SPRINGFIELD VA 22153-3421 | 3.00 |
| OHM A DAVE & BINA PATEL JTWROS 4405 CLAYBORNE DR APT 106 KALAMAZOO MI 49009-2755 | 4.00 |
| OI3 LLC 0149 4700 WILSHIRE BLVD LOS ANGELES CA 90010 | 1,137.00 |
| OKSANA HOLLINGER 4605 CAHUENGA BLVD APT 215 TOLUCA LAKE CA 91602 | 4.00 |
| OLAOLUWA ADIGUN 1273 W. 36TH PLACE APARTMENT 3 LOS ANGELES CA 90007 | 400.00 |
| OLENA SEMENOVA 252 DILLOTFORD AVENUE COVENTRY CV3 5EG UNITED KINGDOM | 6,000.00 |
| OLGA B BELYAEVA 5145 CONRAD ST SKOKIE IL 60077-2115 | 352.00 |
| OLGA MARIN 10953 BITTERNUT HICKORY LN BOYNTON BEACH FL 33437 | 10.00 |
| OLIVER BECKER 40 CHRISTIANTOWN RD WEST TISBURY MA 02568 | 30.77 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| OLIVER C MARKEWICZ ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>8 WHITE OAK DR<br>LIMINGTON ME 04049 | 7.00 |
| OLIVIA D FARRELL<br>4 AMORY PL APT 1<br>CAMBRIDGE MA 02139 | 50.00 |
| OLIVIA IVERSON<br>100 ALMOND DR<br>FRANKLIN TOWNSHIP NJ 08873 | 7.00 |
| OLIVIA K LOCKHART &<br>KEITH LOCKHART JR JTWROS<br>2854 INTERLAKEN DRIVE<br>MARIETTA GA 30062-5668 | 4.00 |
| OLOCHE EBUTE<br>37 DE SALES PL, BROOKLYN, NY 11207, USA 3<br>BROOKLYN NY 11207 | 1.00 |
| OLU ANDREY OGUNBANJO<br>406 ABBI RD<br>CARTERET NJ 07008-3539 | 150.00 |
| OLUTAYO O AYENI<br>1005 WEST FIFTH AVENUE<br>APT 232<br>GRANDVIEW OH 43212-3077 | 63.00 |
| OLUWATOYIN V ABIOLA<br>6201 ALAN LINTON BLVD W<br>FREDERICK MD 21703-2721 | 10.00 |
| OMAR D MORA<br>TRAD IRA VFTC AS CUSTODIAN<br>12614 NE 10TH PL APT I8<br>BELLEVUE WA 98005-2527 | 47.00 |
| OMAR GARZA<br>24715 STUEBNER AIRLINE RD<br>TRLR 33<br>TOMBALL TX 77375-3154 | 1,127.00 |
| OMAR PALACIOS<br>4013 WEST CLINTON AVENUE<br>VISALIA CA 93291 | 1.00 |
| OMARI SANDIDGE<br>1933 BOWEN BLVD<br>WINSTON SALEM NC 27105 | 1.00 |
| ONE & ONLY GEORGIO INC<br>200 LEXINGTON AVE RM 502<br>NEW YORK NY 10016-6121 | 3,000.00 |
| ONE HOME REALTY INC.<br>4267 HICKORY DR<br>MISSISSAUGA ON L4W 1L3<br>CANADA | 25.00 |
| OPHELIE MASKANIAN<br>5700 ETIWANDA AVE 128<br>LOS ANGELES CA 91356 | 47,448.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO HOWARD KAYE ROTH IRA<br>21 LINCOLN LANE<br>PURCHASE NY 10577 | 569.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO MICHAEL M LUBARSKY RLVR IRA<br>#19 TERRANE AVE<br>NATICK MA 01760-1706 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| OPPENHEIMER & CO INC CUSTODIAN FBO STEPHEN EMANUEL IRA 173 LIME RIDGE ROAD POUGHQAUG NY 12570 | 500.00 |
| OPPENHEIMER & CO. INC. | 11,532.00 |
| OR BENNATAN 43 YIGAL ALON ST. ZIKHRON YAAKOV IL-HA 3092843 ISRAEL | 332.00 |
| OREN MICHAELY 233 VALLEY RD ITHACA NY 14850 | 185.00 |
| ORLANDO C RIVERA 13416 FALLS SMT SAN ANTONIO TX 78245-2060 | 300.00 |
| ORLANDO CASTANEDA 3094 OLD CABIN LN SE SMYRNA GA 30080-3836 | 1,000.00 |
| ORLANDO SIMPSON 6305 KENNEDY BLVD E APT B3 B3 WEST NEW YORK NJ 07093-4149 | 25.00 |
| OSAMA HANNA 8653 WISHING TREE LANE NORTH RICHLAND HILLS TX 76182 | 550.00 |
| OSARUESE ODEH 391 CANTON STREET STOUGHTON MA 02072-2264 | 1,003.00 |
| OSCAR CHENG & ANNIE CELI F GADON JT TEN 1301 S. 10TH AVENUE ARCADIA CA 91006 | 13.00 |
| OSCAR D BENNETT PO BOX 335 OREGON WI 53575-0335 | 5.00 |
| OSCAR M MIRANDA 18233 SW 138TH CT MIAMI FL 33177-6441 | 2.00 |
| OSCAR O ONYEMA 20408 ALDERLEAF TER GERMANTOWN MD 20874-1167 | 2,000.00 |
| OSCAR QUIROZ 346 PATRICIA LANE EL CAJON CA 92020 | 10.00 |
| OSCAR RUIZ 6426 HANDSOME LAKE DRIVE SAN ANTONIO TX 78238 | 7,445.00 |
| OSCAR SEGURADO-COLL 6762 HAMPTON DR SAN JOSE CA 95120 | 1.00 |
| OSCAR VALLEJO 7735 ARLEN ST ANNANDALE VA 22003-5406 | 100.00 |
| OSMAN RODRIGUEZ 809 N ORANGE GROVE BLVD 5 PASADENA CA 91103 | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| OSMEL DUSTET CALVO<br>10100 SW 37TH ST<br>MIAMI FL 33165-3839 | 4,449.00 |
| OSRIC S KING<br>176-60 UNION TURNPIKE SUITE 190<br>FRESH MEADOWS NY 11366 | 8.00 |
| OSVALDO CANSECO<br>73 ALEXANDER AVE<br>DALY CITY CA 94014 | 90.91 |
| OSWALD ELIE JR<br>DESIGNATED BENE PLAN/TOD<br>16800 SWANSON ROAD SPUR<br>UPPER MARLBORO MD 20774 | 100.00 |
| OSWALD OLMEDO<br>618 PARK AVE<br>UNION BEACH NJ 07735 | 35.00 |
| OTIS ARRON SCHMAKEL<br>5609 GLEN LAKE LN<br>ORLANDO FL 32808-4942 | 10,000.00 |
| OTIS BLACKLEDGE<br>169 BUCK PUGH ROAD<br>WAYNESBORO MS 39367 | 73.00 |
| OTIS LOVELL SMITH ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>5339 49TH AVE SE<br>LACEY WA 98503-7301 | 1,000.00 |
| OUSMANE DIABY<br>1418 N RHODES ST 428B<br>ARLINGTON VA 22209 | 200.00 |
| OWEN ATKINS<br>2041 1ST AVENUE 5<br>NEW YORK NY 10029 | 29.00 |
| OWEN WHITE<br>14 WESTWOOD RD<br>JAMESTOWN RI 02835 | 14.00 |
| OWYN HOWARD<br>246 LAKE ST<br>LANCASTER OH 43130 | 1.14 |
| OZAN KIRMAN<br>350 CONNETQUOT AVENUE<br>ISLIP TERRACE NY 11752 | 450.00 |
| P COLEMAN & C COLEMAN TTEE<br>COLEMAN FAMILT TRUST<br>U/A DTD 04/01/2004<br>174 RUE MARSEILLE<br>KETTERING OH 45429 | 63.00 |
| P2H CAPITAL AS<br>SAREMAS IELA 3A<br>RIGA LV-RIX 1005<br>LATVIA | 350.00 |
| PABLO J CORIA<br>3216 S. WALDEN CT. UNIT D<br>AURORA CO 80013-6660 | 99.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PABLO LAMBERTO<br>63 DANA ST 1<br>CAMBRIDGE MA 02138 | 50.00 |
| PABLO OREJUELA<br>14508 SE 24TH ST APT B206<br>BELLEVUE WA 98007 | 300.00 |
| PABLO ORTIZ<br>288 GALLERY DRIVE 302<br>SPRING LAKE NC 28390 | 50.00 |
| PABLO SEIJAS AMEIJIDE<br>AL-BUSTAN VILLAGE<br>77B<br>RIYADH SA-01 14661<br>SAUDI ARABIA | 400.00 |
| PACLINE DEVALON<br>13503 SW 255 STREET HOMESTEAD FL 33032<br>HOMESTEAD FL 33032 | 2.00 |
| PADDOCK PARTNERSHIPS LLC<br>56 COLLEGE STREET<br>SUITE 301<br>ASHEVILLE NC 28801-2847 | 1,137.00 |
| PAIBOON SUKANTAWANICH<br>7018 W SEWARD ST<br>NILES IL 60714-3075 | 90.00 |
| PAIGE E GARLITTS<br>414 NW 49TH AVE<br>PLANTATION FL 33317-2032 | 100.00 |
| PALLAVI DOSHI<br>350 THIRD STREET<br>CAMBRIDGE MA 02142 | 10.00 |
| PALLAVI PRIYADARSHINI ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6714 EDEN TERRACE LN<br>KATY TX 77493-4460 | 200.00 |
| PAMELA CARROLL<br>6 CLAREMONT PARK #2<br>BOSTON MA 02118-4565 | 1,450.00 |
| PAMELA EVERHART<br>10331 AZUAGA ST UNIT 229<br>SAN DIEGO CA 92129-6033 | 99.00 |
| PAMELA FORNAL<br>MR MICHAEL FORNAL<br>TOD BENEFICIARY ON FILE<br>PO BOX 2<br>NORTH EASTHAM MA 02651 | 50.00 |
| PAMELA HOFFMAN<br>18 STAFFORD TERRACE<br>PARSIPPANY NJ 07054-4077 | 1,500.00 |
| PAMELA LAPHAM<br>8 ANGEL COVE WAY<br>WAREHAM MA 02571-1666 | 4,404.00 |
| PAMELA LOUDERBACK IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6220 FAIRWAY BAY BLVD S<br>GULFPORT FL 33707 | 100.00 |
| PAMELA OBRIEN<br>618 MILL ST<br>WORCESTER MA 01602 | 2.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PAMELA PORTER<br>3201 LOWMAN DR<br>ASHLAND KY 41102-5785 | 300.00 |
| PAMELIA J JACKSON<br>TRAD IRA VFTC AS CUSTODIAN<br>119 SANOMA DR<br>MADISON AL 35758-1393 | 1,000.00 |
| PANIDA FERRIS<br>32301 CALLE RESACA<br>TEMECULA CA 92592 | 50.00 |
| PANIDA FERRIS ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>32301 CALLE RESACA<br>TEMECULA CA 92592 | 86.00 |
| PANKAJ K JAISWAL<br>R/O IRA VFTC AS CUSTODIAN<br>119 SANOMA DR<br>MADISON AL 35758-1393 | 1,000.00 |
| PANKAJ MAHALWAR<br>11312 RUNNING BRUSH LN<br>AUSTIN TX 78717 | 13.00 |
| PAOLA RIOS<br>5295 BEAR CORN RUN<br>PORT ORANGE FL 32128 | 10.00 |
| PAOLO LORENZI TOD<br>2710 DAVIS BLVD<br>SARASOTA FL 34237-6321 | 275.00 |
| PAPHAPEACH SOMBUTJARERNSUK ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>30022 2ND PL SW<br>FEDERAL WAY WA 98023-3569 | 160.00 |
| PARAG JOG<br>32458 LAKE CHABOT ST<br>FREMONT CA 94555-1037 | 100.00 |
| PARAG SHETH<br>2553 S CRYSTAL ST<br>AURORA CO 80014-2309 | 1,300.00 |
| PARAG SHETH<br>R/O IRA E*TRADE CUSTODIAN<br>2553 S CRYSTAL ST<br>AURORA CO 80014-2309 | 500.00 |
| PARAG SHETH<br>2553 S CRYSTAL ST<br>AURORA CO 80015 | 500.00 |
| PARAMIN SRIPA<br>12 SE 9TH AVE<br>DEERFIELD BEACH FL 33441 | 24,029.00 |
| PARAMVIR SINGH<br>49 QUARRIE LANE<br>AJAX ON L1T 0N1 | 67.00 |
| PAREL OOMMEN MATHAI ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>39694 HIGHVIEW DR<br>OAKHURST CA 93644-8680 | 188.00 |
| PARKER ANDERSON<br>4409 MATRIX WAY 4409<br>HUDSON MA 01749 | 1,798.74 |
| PARKER R WEEDEN<br>COVERDELL ESA | 800.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| POB 1492<br>MILLBROOK NY 12545-1492 | |
| PARTH B PATEL<br>407 BROCK CT<br>PARAMUS NJ 07652-4764 | 1,600.00 |
| PARUL KAUSHIK<br>6000 ALLIUM PL<br>NEWARK CA 94560 | 313.00 |
| PARWINDER KAUR SANGHA<br>9943 LINKSLAND DR<br>HUNTERSVILLE NC 28078-2604 | 7,400.00 |
| PASQUALE SANSONE<br>25 BROAD ST<br>NEW YORK NY 10004-2517 | 70.00 |
| PATINEE MEESRI<br>8038 SEPULVEDA BOULEVARD<br>LOS ANGELES CA 91402 | 5.00 |
| PATRICIA A WESTEN<br>WFCS CUSTODIAN ROTH IRA<br>15340 WESTOVER RD<br>ELM GROVE WI 53122-1546 | 150.00 |
| PATRICIA ARCARI &<br>JOHN ARCARI JTWROS<br>28 WESTWOOD DR<br>WETHERSFIELD CT 06109-1941 | 100.00 |
| PATRICIA BAUTISTA<br>3032 LOTHERIDGE RD<br>GAINESVILLE GA 30501 | 4.00 |
| PATRICIA C AMAJUOYI<br>1216 79TH AVE N<br>MINNEAPOLIS MN 55444-2006 | 100.00 |
| PATRICIA D GREENE<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>1635 QUAIL HOLLOW LN<br>WENATCHEE WA 98801-1021 | 1,000.00 |
| PATRICIA E OBARA<br>9839 MAINLANDS BLVD. E<br>PINELLAS PARK FL 33782-4133 | 38.00 |
| PATRICIA ENNIS<br>315 SPRING LAKE TERRACE<br>COVINGTON GA 30016 | 5.17 |
| PATRICIA FISHER<br>3174 CHRISTY RIDGE DR<br>DOUGLASVILLE GA 30135 | 300.00 |
| PATRICIA J ELDER ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>401 E 8TH ST PMB 718 STE 214<br>SIOUX FALLS SD 57103-7049 | 63.00 |
| PATRICIA JONES<br>23445 STATE HIGHWAY 5<br>FREDERICK OK 73542-9442 | 50.00 |
| PATRICIA KANNE<br>726 VIA CASITAS<br>GREENBRAE CA 94904-1812 | 1,932.00 |
| PATRICIA L BATES<br>TOD ACCOUNT<br>17399 PVT DR 1022<br>SAINT JAMES MO 65559 | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PATRICIA MARTINEZ<br>26 ELBERTA RD<br>MAPLEWOOD NJ 07040-1806 | 7.00 |
| PATRICIA MURDY<br>258 INDIAN HOLLOW CT.<br>MAHWAH NJ 07430-3502 | 1.00 |
| PATRICIA N MANNING<br>501 LEXINGTON ST UNIT 83<br>WALTHAM MA 02452-3039 | 13,168.00 |
| PATRICIA RILEY<br>19 FOREST DR<br>DRIVE<br>MOUNTAIN TOP PA 18707-2004 | 900.00 |
| PATRICIA S ANDREWS<br>1049 PARK AVE APT 14B<br>NEW YORK NY 10028-1061 | 125.00 |
| PATRICIA VELASQUEZ<br>11590 W HOLLY ST<br>AVONDALE AZ 85392 | 7.74 |
| PATRICIAH HALL<br>1585 COURMAYEUR CT<br>ROUND ROCK TX 78665-1392 | 688.00 |
| PATRICK A CARUNGI<br>44 N VAIL AVE 211<br>ARLINGTON HTS IL 60005-5806 | 100.00 |
| PATRICK A GRIFFIN &<br>ANN C GRIFFIN<br>DESIGNATED BENE PLAN/TOD<br>302 RAY RD<br>CHAPEL HILL NC 27516 | 13.00 |
| PATRICK A JOHNSON &<br>AMY JOHNSON<br>JT TEN WROS<br>661 STRAWBERRY HILL CT<br>COVINGTON KY 41017-9648 | 400.00 |
| PATRICK A LEES<br>1515 POINCIANA AVE<br>FORT MYERS FL 33901 | 14.00 |
| PATRICK A LEES<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1515 POINCIANA AVE<br>FORT MYERS FL 33901 | 875.00 |
| PATRICK A LEES<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1515 POINCIANA AVE<br>FORT MYERS FL 33901 | 425.00 |
| PATRICK ABBOTT DEIULIS<br>6 SEEMORE ST<br>SALEM MA 01970-1912 | 25.00 |
| PATRICK AHRNSBRAK<br>226 N 1500 W<br>VERNAL UT 84078-3322 | 38.00 |
| PATRICK AUGUSTINE EDWARDS<br>1412 DELAWARE AVE.<br>#300<br>MCCOMB MS 39648 | 2.00 |
| PATRICK B FENNELL<br>434 CREEKBED CIR<br>SALISBURY MD 21804-7522 | 127.00 |
| PATRICK BABCOCK<br>85 BREAKNECK ROAD<br>STURBRIDGE MA 01566 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PATRICK BURNS<br>1541 GREENBRIER RIDGE WAY<br>KNOXVILLE TN 37909-3365 | 150.00 |
| PATRICK C KILBY &<br>JESSICA T KILBY JTWROS<br>1007 SHARPE ST<br>MURRAY KY 42071-1933 | 17.00 |
| PATRICK CAVANAUGH<br>429 PRINCETON RD<br>FITCHBURG MA 01420 | 2.00 |
| PATRICK D LAWRENCE<br>1001 SW CURTIS ST<br>PORT ST LUCIE FL 34983-2511 | 1.00 |
| PATRICK DANIEL HELMES<br>54 CRESCENT AVE APT E<br>DORCHESTER MA 02125 | 122.00 |
| PATRICK DAVID HARTIGAN<br>903 BARBURY PL<br>ANNAPOLIS MD 21401-6485 | 400.00 |
| PATRICK ERIC SNAPP<br>630 KUREK CT UNIT 166<br>MERRITT ISLAND FL 32953-4846 | 902.00 |
| PATRICK FETTER<br>644 GEORGE ST 11<br>GREENSBURG PA 15601 | 50.00 |
| PATRICK HALL<br>404 AUSSIE VIEW<br>UNION CITY GA 30291 | 100.00 |
| PATRICK HARRY MALLOY & GLENN<br>PATRICK YORK JT TEN<br>14020 N 47TH ST<br>OMAHA NE 68152-1188 | 145.00 |
| PATRICK J FURNARI<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>44 PINEO FARMS RD<br>SEABROOK NH 03874 | 2,800.00 |
| PATRICK J MOORE &<br>STACEY L MOORE JTWROS<br>6509 HARTWOOD DR.<br>FENTON MI 48430-9024 | 10.00 |
| PATRICK KEIS<br>1880 TWIN CIRCLE DR<br>MENDOTA HTS MN 55118-4144 | 63.00 |
| PATRICK KELLY<br>120 HIGHLAND AVENUE<br>HADDON HEIGHTS NJ 08035-1428 | 0.37 |
| PATRICK KOLNBERGER<br>2318 OLIVIA COURT EAST<br>MAPLEWOOD MN 55119-2006 | 6,210.00 |
| PATRICK LEDBETTER<br>2629 MARYMONT DR<br>CLARKSVILLE TN 37042 | 1.00 |
| PATRICK LEES<br>1515 POINCIANA AVE<br>FORT MYERS FL 33901 | 4.58 |
| PATRICK M MADDEN<br>1525 E SIERRA AVE<br>FRESNO CA 93710-4315 | 30.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PATRICK M ZUPANSIC<br>16309 2ND PL W APT P2<br>LYNNWOOD WA 98087-6643 | 500.00 |
| PATRICK MASUR<br>25968 476TH AVENUE<br>SIOUX FALLS SD 57104 | 1.00 |
| PATRICK MCGRATH<br>378 KIMBERLY LN<br>WATERTOWN CT 06795 | 130.39 |
| PATRICK RAMIREZ<br>8134 MAIN ST STE 123<br>VANCEBORO NC 28586 | 1.00 |
| PATRINA STONE<br>4765 FAY DRIVE<br>SOUTH EUCLID OH 44121 | 8.00 |
| PAUL A DEKANY<br>1605 NEWFOUND HARBOR CT<br>MERRITT ISLAND FL 32952-2614 | 1,182.00 |
| PAUL A RUGGERE<br>6 FOREST STREET<br>HANOVER MA 02339-3304 | 300.00 |
| PAUL C ANDERSON<br>IRA E*TRADE CUSTODIAN<br>93 BRAIG LN<br>COLUMBIA FLS MT 59912-8992 | 30.00 |
| PAUL CHRISTOPHE KENT<br>104 MIDDLE RD<br>GREENVILLE SC 29607-5828 | 10.00 |
| PAUL CONNORS<br>3 RICHLEE RD<br>NORWALK CT 06851-6016 | 120.00 |
| PAUL CROTEAU<br>3703 PELICAN BLVD<br>CAPE CORAL FL 33914-5882 | 1,000.00 |
| PAUL D SHIPMAN &<br>MELBA A SHIPMAN<br>JT TEN<br>1938 HAMMOND HILL RD<br>COMO MS 38619-9488 | 800.00 |
| PAUL E LEVY &<br>E MENDOZA- LEVY JT TEN<br>PO BOX 1473<br>HOLLISTER CA 95024 | 63.00 |
| PAUL E MITCHELL<br>505 HAMPTON CROSSING<br>NORCROSS GA 30093-4076 | 1,500.00 |
| PAUL E MITCHELL III<br>810 HIGH ST<br>DEDHAM MA 02026-4114 | 67.00 |
| PAUL EDWARD FEDELE<br>66 CASTLE HILL RD<br>WINDHAM NH 03087-1749 | 4.00 |
| PAUL EICHELE<br>321 BAILEY RD<br>MONTGOMERY NY 12549 | 2.00 |
| PAUL ELLIOTT IRA<br>TD AMERITRADE CLEARING CUSTODIAN | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 48 OAKWOOD DR N<br>ENGLEWOOD FL 34223 | |
| PAUL GOODMAN &<br>KAREN GOODMAN JTWROS<br>AS PLEDGOR TO JPMCB NA<br>33 RIVERSIDE DR<br>APT 17F<br>NEW YORK NY 10023-8022 | 4.00 |
| PAUL GUPTA<br>3407 QUEENSBOROUGH DRIVE<br>OLNEY MD 20832-2544 | 100.00 |
| PAUL H DEGANCE JR<br>3412 W SAN LUIS ST<br>TAMPA FL 33629-7919 | 5,000.00 |
| PAUL K VANDERVINNE<br>PAM VANDERVINNE<br>17095 COVELL RD<br>MORRISON IL 61270-9724 | 82.00 |
| PAUL LEE<br>889 FRANCISCO ST UNIT 3808<br>LOS ANGELES CA 90017-3663 | 286.00 |
| PAUL LEE<br>118-31 LAKEVIEW BLVD E, JAMAICA, NY 11434, USA<br>JAMAICA NY 11434 | 87.38 |
| PAUL M RODIA<br>IRA E*TRADE CUSTODIAN<br>816 MORELAND HILLS DR<br>MOUNT JULIET TN 37122-3439 | 300.00 |
| PAUL MAX JOHNSON AND PAUL M JOHNSON<br>U/A 10/14/2003<br>4557 RICHARDSON RD<br>HOWELL MI 48843 | 70.00 |
| PAUL N WEIUM ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>454 DESNOYER AVE<br>SAINT PAUL MN 55104-4914 | 1,000.00 |
| PAUL ONACILLA<br>4328 SW 97TH AVE<br>MIAMI FL 33165 | 50.00 |
| PAUL P CEFALU<br>11077 W FOREST HOME AVE<br>APT W108<br>HALES CORNERS WI 53130-2562 | 75.00 |
| PAUL PERTICONE<br>152 WALKER ST<br>WEST BABYLON NY 11704-3415 | 9.00 |
| PAUL PIGNATELLI &<br>MARGERY PIGNATELLI JT TEN<br>1001 GENTER ST UNIT 2E<br>LA JOLLA CA 92037 | 100.00 |
| PAUL PONCE<br>26 HIGH ACRES DR<br>POUGHKEEPSIE NY 12603 | 1,000.00 |
| PAUL R BOONE<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>7676 STONEBRIDGE GOLF DR<br>MARYVILLE IL 62062-6451 | 945.00 |
| PAUL R DE GIOVANNI<br>IRA E*TRADE CUSTODIAN<br>82 HIGHWATER AVENUE | 7,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MASSAPEQUA NY 11758-8310 | |
| PAUL R DIETZ & LINDA K DIETZ JT TEN 4900 MUSIC LN LINCOLN NE 68516-9384 | 300.00 |
| PAUL R KELLY 6811 W 13TH AVE KENNEWICK WA 99338-1305 | 10,000.00 |
| PAUL S MOHAN IRA E*TRADE CUSTODIAN 276 W 15TH ST DEER PARK NY 11729-6304 | 100.00 |
| PAUL SCOTT MEISSNER 81 PINE RIDGE RD ACCIDENT MD 21520 | 2.00 |
| PAUL SCOTT MEISSNER & REBECCA A FULDNER JT TEN 9701 CULVER ST KENSINGTON MD 20895 | 1.00 |
| PAUL SHEVTSOV 2 DORCHESTER CT HAWTHORN WOODS IL 60047 | 7.00 |
| PAUL SIKORSKI 1226 SOUTHVIEW DR WESTMINSTER MD 21157-5949 | 6.00 |
| PAUL SPITZNAGEL 1693 SEIGNIOUS DR CHARLESTON SC 29407-8232 | 9,500.00 |
| PAUL SPITZNAGEL KIMBERLY J GOLDEN 1693 SEIGNIOUS DR CHARLESTON SC 29407-8232 | 5,500.00 |
| PAUL SRAMOWICZ 33 CURVE ST BEDFORD MA 01730 | 1,000.00 |
| PAUL STARK 97 PEMBERTON ST CAMBRIDGE MA 02140 | 100.00 |
| PAUL STEPHEN MINOR III COVERDELL ESA PO BOX 1492 MILLBROOK NY 12545-1492 | 1,000.00 |
| PAUL SWEARINGEN 4535 WIDGEON CT MARION IA 52302-6288 | 210.00 |
| PAUL TANCK 16705 MAIN RD EAST MARION NY 11939-1554 | 227.00 |
| PAUL THOMAS MEED & SUSAN V MEED DESIGNATED BENE PLAN/TOD 4670 S HIGHWAY A1A MELBOURNE BEACH FL 32951 | 1,000.00 |
| PAUL V BORICHEVSKY CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 16 ROSE HILL RD MEDIA PA 19063 | 2,125.00 |
| PAUL WOODWARD MCANDREW & ADELE MARY MCANDREW JT TEN 23 GILBERT HILL RD CHESTER CT 06412 | 743.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PAULA A ANDERSON<br>8645 GETALONG RD<br>CHARLOTTE NC 28213-4999 | 21.00 |
| PAULA BADASCI (SEP IRA)<br>WFCS AS CUSTODIAN<br>2007 VALEWOOD ST<br>BAKERSFIELD CA 93311-8526 | 250.00 |
| PAULA DANCHAK<br>44 WINDING WAY<br>PARSIPPANY NJ 07054 | 300.00 |
| PAULA GAIL LETTERMAN<br>4109 E STANFORD ST<br>SPRINGFIELD MO 65809-2245 | 9.00 |
| PAULA TARAY<br>607 11TH ST S<br>VIRGINIA MN 55792 | 200.00 |
| PAULINE GENTIUS-MILES<br>442 MAIN AVE APT B8<br>NORWALK CT 06851-1186 | 1,000.00 |
| PAULINE HAWKINS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>316 HEATHER CIR<br>BREVARD NC 28712 | 1,000.00 |
| PAULINUS ODIGBO<br>676 OLD TOWN RD<br>TRUMBULL CT 06611 | 1.00 |
| PAULO R GOUVEIA JR & DIANA<br>DEPAOLIS JT TEN<br>132 ALTAMONT AVE<br>MELROSE MA 02176-4204 | 90.00 |
| PAVAN POTHAMSETTY<br>331 MADISON PL<br>SHREWSBURY MA 01545 | 120.00 |
| PAVAN VAIDYANATHAN<br>409 OAK AVE<br>REDWOOD CITY CA 94061 | 7.00 |
| PAVEL KARLASH<br>LEVONTIN 6<br>5<br>RISHON LEZION IL-M 75315<br>ISRAEL | 243.00 |
| PAVEL PANFILII<br>2442 BALDWIN CT<br>AURORA IL 60503 | 1.00 |
| PEARL PERSAD<br>DESIGNATED BENE PLAN/TOD<br>409 WHEELER ST<br>SAVANNAH GA 31405 | 235.00 |
| PEDRO FERNANDEZ<br>535 OAKS DR<br>APT 508<br>POMPANO BEACH FL 33069-3768 | 90.00 |
| PEDRO RODRIGUES DA SILVA JORGE PELICHOS<br>RUE SAMUEL-CONSTANT 3<br>5EME<br>GENEVE CH-GE 1201<br>SWITZERLAND | 47.00 |
| PEGGY A LEMM BENE OF<br>GERTRUDE MCKNIGHT DECEASED | 560.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| IRA E*TRADE CUSTODIAN<br>8144 N STONEHAVE DR<br>HAYDEN ID 83835 | |
| PEI LIN<br>8 COTTONWOOD CT<br>PLAINSBORO NJ 08536-2064 | 500.00 |
| PENELOPE RAQUINIO<br>1690 CIVIC CENTER DRIVE<br>UNIT 106<br>SANTA CLARA CA 95050-4170 | 100.00 |
| PENG FANG CHIU<br>8401 MAIN ST APT 215<br>JAMAICA NY 11435 | 7.00 |
| PENIE PRESTON<br>6533 E GRANDVIEW DR<br>SCOTTSDALE AZ 85254-1442 | 1.00 |
| PENNY CREMEANS<br>2915 HOLLYWOOD PL<br>HUNTINGTON WV 25705 | 4.35 |
| PENNY HITCHCOCK<br>111 PEACE CT<br>ADVANCE NC 27006-7334 | 75.00 |
| PENNY L DIXON<br>37 W SAINT CHARLES RD<br>APT B<br>VILLA PARK IL 60181-2480 | 10.00 |
| PERSHING LLC | 815,755.00 |
| PERUSI LYABAYA<br>111 GREEN FERN LN<br>BOONSBORO MD 21713 | 1.59 |
| PETER A FLANIGAN TTEE<br>PETER A FLANIGAN TRUST<br>U/A DTD 03/11/1997<br>16 LORENZO LN<br>SAINT LOUIS MO 63124-1904 | 708.00 |
| PETER A LAURENCE<br>2755 CASITA WAY<br>APT 202<br>DELRAY BEACH FL 33445-4511 | 8.00 |
| PETER ADOLPH LAWSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1625 WEEKS AVE<br>SUPERIOR WI 54880 | 50.00 |
| PETER AHERN<br>1 NORTH GATEWAY<br>WINCHESTER MA 01890-3931 | 5,000.00 |
| PETER AXELRAD &<br>MARIA NGUYEN JTWROS<br>7062 HAWTHORN AVE APT 101<br>LOS ANGELES CA 90028-7082 | 13.00 |
| PETER B STACEY TRUSTEE FBO PETER B S<br>U/A 01/21/2014<br>12 CALLE PEREZOSO<br>SANTA FE NM 87507 | 750.00 |
| PETER BARTON HUTT TTEE<br>PETER BARTON HUTT REV TRUST<br>U/A 11/1/19<br>850 10TH ST NW<br>WASHINGTON DC 20001-4956 | 105.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PETER BEATY<br>816 CENTER ST<br>EAST AURORA NY 14052-3033 | 1,000.00 |
| PETER CAMPO<br>4449 CHERRY OAK CT<br>COLORADO SPRINGS CO 80906 | 19.00 |
| PETER CARAVETTE<br>R/O IRA E*TRADE CUSTODIAN<br>225 N TREMAIN ST<br>MOUNT DORA FL 32757-5644 | 26,300.00 |
| PETER CASTAGNA<br>100 CENTRAL AVENUE 621<br>SARASOTA FL 34236 | 75.00 |
| PETER CATES<br>500 WESTOVER DR #10286<br>SANFORD NC 27330 | 19.00 |
| PETER CHAE<br>IRA E*TRADE CUSTODIAN<br>555 MISSION ROCK ST UNIT 704<br>SAN FRANCISCO CA 94158-2145 | 850.00 |
| PETER CHEVIOT<br>10 WOODBINE AVENUE<br>WEST BABYLON NY 11704-7815 | 0.00 |
| PETER CHRISTOPHER JONES<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4848 E KOKANEE BAY CT<br>COEUR D ALENE ID 83814 | 5.00 |
| PETER CHUNG<br>889 FRANCISCO ST. UNIT 2807<br>LOS ANGELES CA 90017 | 2.00 |
| PETER CONSOLANTE<br>18 ALDEN STREET<br>MALDEN MA 02148-5809 | 1,000.00 |
| PETER D ABBEY<br>5762 N KILLDEER DR<br>TUCSON AZ 85743-8462 | 25.00 |
| PETER F CARGILL SR<br>ROTH IRA E*TRADE CUSTODIAN<br>153 1ST ST<br>MELROSE MA 02176-4026 | 94.00 |
| PETER FALBY ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>3 WHITETAIL LN<br>ESSEX JUNCTION VT 05452-3409 | 17.00 |
| PETER FLYNN<br>11417 RIVER HILLS DR<br>BURNSVILLE MN 55337 | 1.00 |
| PETER FOWLER<br>1155 ORCHARD BEND DRIVE<br>SALEM OH 44460 | 11.32 |
| PETER G LIAN<br>644 BAY RIDGE AVE<br>BROOKLYN NY 11220 | 11.21 |
| PETER J FIORITO IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>84 MOORAGE AVE<br>BAYVILLE NJ 08721-1878 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PETER K H LEE<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 09/06/92<br>85 RIDGE RD<br>RANDOLPH NJ 07869 | 320.00 |
| PETER L BEATY ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>816 CENTER ST<br>EAST AURORA NY 14052-3033 | 60,000.00 |
| PETER L KRASNOFF<br>CHARLES SCHWAB & CO INC CUST<br>KRASNOFF CAPITAL MANAGEMENT I4<br>12 S MAIN ST APT 4<br>PENNINGTON NJ 08534 | 88.00 |
| PETER LLOYD<br>3351 CHESAPEAKE BAY AVENUE<br>DAVIS CA 95616 | 1.00 |
| PETER M LEWIS<br>12215 NW MCDANIEL RD<br>PORTLAND OR 97229-3964 | 20.00 |
| PETER M LEWIS<br>ROTH IRA E*TRADE CUSTODIAN<br>12215 NW MCDANIEL RD<br>PORTLAND OR 97229-3964 | 5.00 |
| PETER MELCHIOR<br>409 PCR 316<br>PERRYVILLE MO 63775 | 340.00 |
| PETER MISCHLER<br>5535 FORBES AVENUE<br>PITTSBURGH PA 15217 | 73.00 |
| PETER N PHUNG TOD<br>418 SOUTH EVERETT AVE<br>MONTEREY PARK CA 91755 | 28.00 |
| PETER NANA ADUSE-POKU<br>2805 EAGLE TRACE TER<br>RICHMOND VA 23223-1186 | 2.00 |
| PETER P YANG<br>R/O IRA E*TRADE CUSTODIAN<br>1110 BREEZEWOOD COURT<br>SUNNYVALE CA 94089-2302 | - |
| PETER PACE<br>172 MYRTLE BLVD 1 B<br>LARCHMONT NY 10538 | 90.00 |
| PETER R FURTADO<br>R/O IRA E*TRADE CUSTODIAN<br>10 OAKWOOD LN<br>BOULDER CREEK CA 95006-8634 | 125.00 |
| PETER SENDER<br>2044 WOODLAND RD<br>ABINGTON PA 19001 | 64.00 |
| PETER SHENOUDA<br>1666 BELL BLVD APT 540<br>BAYSIDE NY 11360-1656 | 40.00 |
| PETER SIRACUSA &<br>OBDULIA R SIRACUSA JTWROS<br>442 CORAL PL<br>CORPUS CHRISTI TX 78411-1531 | 16.00 |
| PETER T PLACKE &<br>BRENDA F PLACKE JT TEN<br>TOD DTD 01/14/2016 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 345 BANKERT RD<br>HANOVER PA 17331-9353 | |
| PETER VINCENT BONGIOVI<br>151 GARFIELD PL APT 3L<br>BROOKLYN NY 11215-2162 | 5,000.00 |
| PETER VU<br>8 PALAGONIA AISLE<br>IRVINE CA 92606 | 1.00 |
| PETRIT MEHMEDOSKI<br>278 NORTH 9TH ST<br>3<br>PROSPECT PARK NJ 07508-2083 | 1,599.00 |
| PETRUS WILLIBRORDUS TIMOTHEUS PELSMA<br>ROBIJNDIJK 153<br>ROOSENDAAL NL-NB 4706 LZ<br>NETHERLANDS | 25.00 |
| PHAEDRA MORELOCK<br>2840 MIDDLE CREEK RD<br>AFTON TN 37616-6920 | 19.00 |
| PHANI KATIKIREDDI<br>2226 W ELIZABETH ST UNITC101<br>FORT COLLINS CO 80521 | 18.00 |
| PHANI KUMAR VARANASI VENKATA<br>7307 NORMANDY DR<br>MOUNT LAUREL NJ 08054-5981 | 20.00 |
| PHANI M BUDHAVARAPU<br>IRA E*TRADE CUSTODIAN<br>10253 RANDY LN<br>CUPERTINO CA 95014-2348 | 125.00 |
| PHANI SUJANA UPPALAPATI ROLLOVER<br>IRA TD AMERITRADE CLEARING<br>CUSTODIAN<br>7 JUNEBERRY LN<br>WESTFORD MA 01886-4064 | 200.00 |
| PHANIRAJ S SURATKAL<br>3015 N OCEAN BLVD<br>UNIT 3J<br>FORT LAUDERDALE FL 33308-7315 | 1,000.00 |
| PHILIP A CURTIS<br>411 WALNUT STREET<br>NO. 1773<br>GREEN COVE SPRINGS<br>FL 32043-3443 | 3.00 |
| PHILIP A. SIMMONS AND<br>ANITA SIMMONS JTTEN<br>23 PEBBLE PLACE<br>COMMACK NY 11725 | 100.00 |
| PHILIP AMMON MEPPEN<br>3500 US HIGHWAY 20 # A<br>NASSAU NY 12123-1930 | 1.00 |
| PHILIP GEORGE III<br>205 SOUTH LINCOLN AVENUE<br>WAUKEGAN IL 60085 | 5.00 |
| PHILIP HENEGHAN<br>8301 POSTOAK RD<br>POTOMAC MD 20854 | 30.43 |
| PHILIP J DONOFRIO &<br>DENISE A DONOFRIO JTWROS<br>1002B INWOOD CIRCLE<br>HERITAGE VILLAGE | 400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SOUTHBURY CT 06488 | |
| PHILIP J MCCRACKEN<br>720 MARION LN<br>JORDAN MN 55352-8605 | 1,000.00 |
| PHILIP LENZ<br>2705 OPPELT WAY<br>TURLOCK CA 95380 | 1.00 |
| PHILIP R HARLOW<br>3801 N SOLDIER TRL<br>TUCSON AZ 85749-8904 | 300.00 |
| PHILIP STEVEN ROTHSTEIN<br>95 HILLDALE RD<br>WEST HARTFORD CT 06117-1405 | 50,000.00 |
| PHILLIP CAPITAL INC. | 171,495.00 |
| PHILLIP DIAS<br>80 SUMMER STREET 3<br>PASSAIC NJ 07055 | 1.00 |
| PHILLIP DURBIN<br>11614 RIDGE RUN DRIVE<br>HOUSTON TX 77064 | 0.19 |
| PHILLIP HARDAWAY<br>2507 CHINABERRY DR<br>BEDFORD TX 76021 | 9.43 |
| PHILLIP HESTER & LINDSEY VARELLAN<br>JT TEN<br>2436 OAKBEND DR<br>APT 817<br>PALM HARBOR FL 34683-1770 | 5.00 |
| PHILLIP J GARCIA ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>83859 WOLF CREEK ROAD<br>INDIO CA 92203 | 100.00 |
| PHILLIP J GARCIA ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>83859 WOLF CREEK ROAD<br>INDIO CA 92203 | 100.00 |
| PHILLIP JOHN ISAACS<br>27 OLYMPIAN PARADE<br>LEURA NSW 2780<br>AUSTRALIA | 6,861.00 |
| PHILLIP MUNSON<br>36 BLAKE STREET<br>NEWTON MA 02460 | 20.00 |
| PHILLIP OH<br>13-19 ESTATES LANE<br>BAYSIDE NY 11360 | 0.28 |
| PHILLIP ROBINSON<br>1015 SELOUS DR<br>MURFREESBORO TN 37128 | 1,200.00 |
| PHILLIP S RASY ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>5556 EASTWEDGE DR<br>FORT WORTH TX 76137 | 189.00 |
| PHILLIP SECURITIES HK LTD<br>CLIENT A/C 10 | 13,851.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 11/F UNITED CENTRE 95 QUEENSWAY HONG KONG HK | |
| PHILLIP SECURITIES HK LTD CLIENT A/C 30 11/F UNITED CENTRE 95 QUEENSWAY HONG KONG HK | 51,444.00 |
| PHILLIP SECURITIES HK LTD CLIENT A/C 11/F UNITED CENTRE 95 QUEENSWAY HONG KONG HK | 50,300.00 |
| PHILLIP SECURITIES PTE LTD 30% WITHHOLDING CLIENT (B) A/C 250 NORTH BRIDGE ROAD # 06-00 RAFFLES CITY TOWER SINGAPORE SN | 800.00 |
| PHILLIP SECURITIES PTE LTD 30% WITHHOLDING CLIENT (C) A/C 250 NORTH BRIDGE ROAD # 06-00 RAFFLES C SINGAPORE SN | 400.00 |
| PHILLIP SECURITIES PTE LTD 30% WITHHOLDING CLIENT (CP) A/C 250 NORTH BRIDGE ROAD #06-00 RAFFLES CITY TOWER SINGAPORE SN | 5,100.00 |
| PHILLIP SECURITIES PTE LTD 30% WITHHOLDING CLIENT A/C 250 NORTH BRIDGE ROAD #06-00 RAFFLES CITY TOWER SINGAPORE SN | 35,600.00 |
| PHILLIP SECURITIES PTE LTD 30% WITHHOLDING CLIENT AC TWB2B 250 NORTH BRIDGE ROAD #06-00 RAFFLES CITY TOWER SINGAPORE SN | 14,000.00 |
| PHILLIP SECURITIES PTE LTD. -30% WITHHOLDING-CLIENT A/C-SINGLE AGENCY ACCOUNT- 250 NORTH BRIDGE ROAD SINGAPORE 179101 - SINGAPORE | 5,002.00 |
| PHILLIP VAUGHAN 9703 OCHILTREE DR AUSTIN TX 78753 | 40.00 |
| PHONG DUC NGUYEN 3561 CUESTA DR SAN JOSE CA 95148-1307 | 2,002.00 |
| PHOUTHONE NGUYEN 2162 BELCOURT DR VILLA RICA GA 30180-8002 | 100.00 |
| PHUONG NGUYEN 1431 GEORGIA ST TUSTIN CA 92782 | 9.00 |
| PIETRO P STAGNO 19 TAUNTON AVENUE HOUNSLOW LONDON GB-LND TW3 4AG UNITED KINGDOM | 4.00 |
| PINCHAS BARD-WIGDOR 10807 KITTY BROOK DR HOUSTON TX 77071 | 4.00 |
| PING FANG 21-6, WUJINGZONGDUIYIYUANJIZILOU | 4,778.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 90 WEIGUO RD<br>NAN'ANQU CN-50 400061<br>CHINA | |
| PING LIN<br>1 CACHET PKY<br>MARKHAM ON L6C 1G7 | 130.00 |
| PING LIN &<br>XUDONG HUANG JT/WROS<br>1 CACHET PKY<br>MARKHAM ON L6C 1G7 | 245.00 |
| PING YANG<br>7610 BROOKSTEAD XING<br>DULUTH GA 30097-1956 | 50.00 |
| PING ZHAO<br>IRA ETRADE CUSTODIAN<br>3421 LAKE CHAD CT<br>FREMONT CA 94555-1069 | 178.00 |
| PINKY GARINGAN<br>262 MARGUERITE AVE<br>S FLORAL PARK NY 11001-3531 | 200.00 |
| PJETER TOMAJ IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>GREENWICH LODGE WEST<br>47 LAFAYETTE PL APT 1A . E<br>GREENWICH CT 06830-5403 | 1,905.00 |
| PNINA ZIMER<br>EILAT 89<br>HOLON IL-M 58510<br>ISRAEL | 162,800.00 |
| POLINE CHUON<br>2580 WENTWORTH DR<br>SAN BRUNO CA 94066 | 56.29 |
| POOJA MALLYA<br>280 SALEM ST<br>WILMINGTON MA 01887 | 3.00 |
| POONAM KHUBANI 2012 IRREV<br>*PKIE* TR<br>RITA AHUJA TTEE ET AL<br>U/A DTD 10/31/2012<br>2901 COLLINS AVE STE #1601<br>MIAMI BEACH FL 33140-4104 | 2,700.00 |
| POONAM SRIVASTAVA<br>IRA E*TRADE CUSTODIAN<br>3778 VERNACCHIA DRIVE<br>CHANTILLY VA 20151-3271 | 270.00 |
| POSTRAJ POKHAREL<br>1006 SUGARBUSH TRAIL<br>LEXINGTON KY 40509 | 450.00 |
| PRABDEEP SEKHON<br>15200 BLACKHAWK ST<br>LOS ANGELES CA 91345 | 6.00 |
| PRABHDEEP S CHAWLA<br>8079 TRIBECA ST<br>ROCKVILLE MD 20855 | 1,000.00 |
| PRACHI ARVIKAR<br>148 EVEROAK PK SW<br>CALGARY AB T2Y 0J1<br>CANADA | 98.00 |
| PRADEEP CHALLAGUNDLA<br>1621 E SUNSET DR APT 208 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WAUKESHA WI 53189 | |
| PRADEEP DEVIREDDY<br>TRAD IRA VFTC AS CUSTODIAN<br>5049 ENCINITAS DR<br>DELRAY BEACH FL 33484-7810 | 200.00 |
| PRADEEP FERNANDES<br>JAYA MAHARAJAH<br>13962 PIERCE RD<br>SARATOGA CA 95070 | 4,000.00 |
| PRADEEP JELLA & SUNEETHA PARUPALLI<br>JT TEN<br>3905 HEINZ DR<br>AURORA IL 60504 | 375.00 |
| PRADEEP K CHELLUR<br>912 PLYMOUTH RD<br>NORTH BRUNSWICK NJ 08902-4589 | 400.00 |
| PRAKASH HORE<br>145 MILK ST APT 12A<br>WESTBOROUGH MA 01581-1117 | 200.00 |
| PRAKASHCHANDRA PATEL<br>1702 MARSH TRAIL CIRCLE NORTHEAST<br>SANDY SPRINGS GA 30328 | 50.00 |
| PRAMOD KUMAR RUSTAGI &<br>PARNITA RUSTAGI TEN COM<br>899 RUBIS DR<br>SUNNYVALE CA 94087-1855 | 10.00 |
| PRANAY KHARE<br>24 OXBOW RD<br>LEXINGTON MA 02421-6639 | 4,904.00 |
| PRANEETH KAMANA<br>208 SEGEL DR<br>MEDIA PA 19063-2157 | 3,064.00 |
| PRANJAL MITTAL<br>295 ADELAIDE STREET WEST<br>UNIT 318<br>TORONTO ON M5V 0L4 | 250.00 |
| PRASAD CHALLANGI &<br>USHA RANI CHALLANGI JT TEN<br>20810 COTTAGE COVE LN<br>KATY TX 77450 | 3,000.00 |
| PRASAD GHUDE<br>242 MOORLAND PLACE<br>SUN PRAIRIE WI 53590 | 38.00 |
| PRASHANT MHATRE<br>2600 WILLIAM SHORT CIR APT 200<br>HERNDON VA 20171 | 20.00 |
| PRASHANT VASHI TOD<br>4926 TILDEN DR<br>SAN JOSE CA 95124-5124 | 450.00 |
| PRASHANTH K BANURU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2200 BRIDLE CREEK CIR<br>TRACY CA 95377 | 1,050.00 |
| PRATHIMA BOYAPATI<br>13501 METRIC BLVD UNIT 39<br>AUSTIN TX 78727 | 1.00 |
| PRATISHTHA SOURABH BHAVE<br>NO. 322-9610 BONAVENTURE DR SE | 30.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CALGARY AB T2J 0E6 CANADA | |
| PRAVEEN GARG 15059 DOUBLE BRIDGES CT GLENELG MD 21737 | 200.00 |
| PRAVIN D DESAI NAINA P DESAI 4684 HOLLIS COURT BLVD FLUSHING NY 11358-3826 | 100.00 |
| PREECHA JANTA JR 1512 WTEMPLE STREET LOS ANGELES CA 90026 | 1,758.00 |
| PREETAM P GANDHI ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN 11710 OLD GEORGETOWN RD APT 104 104 ROCKVILLE MD 20852-2677 | 1,800.00 |
| PREETAM PRAKASH GANDHI 11710 OLD GEORGETOWN RD APT 104 ROCKVILLE MD 20852 | 25.00 |
| PREM DHAKAL 1935 DWIGHT ST CUYAHOGA FALLS OH 44221 | 2.00 |
| PREM NATH MAHANA CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 655 S FAIR OAKS AVE APT K116 SUNNYVALE CA 94086 | 8,025.00 |
| PREMANAND LAKSHMANAN SEP IRA TD AMERITRADE CLEARING CUSTODIAN 11932 APPALOOSA WAY NORTH POTOMAC MD 20878-3876 | 914.00 |
| PRESTON A WEATHERFORD 2500 SUMMIT CT HENRICO VA 23228-5534 | 6.00 |
| PRESTON LAROCHE 300 CHURCHILL LN AURORA IL 60504 | 3.00 |
| PRESTON SCOT MILLER 10331 BUENA VISTA AVE SANTEE CA 92071 | 2,533.00 |
| PRESTON SCOT MILLER CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 10331 BUENA VISTA AVE SANTEE CA 92071 | 792.00 |
| PRIIT KALLAS SIILI 6 5 TARTU EE-78 50104 ESTONIA | 1,450.00 |
| PRIME POINT LLC 1621 CENTRAL AVE CHEYENNE WY 82001 | 22,500.00 |
| PRIMITIVO BARACEROS 5053 ROWE DRIVE FAIRFIELD CA 94533 | 2.00 |
| PRINCE BRENTUO-ACHEAMPONG 2157 VIA DA VINCI ST COLUMBUS OH 43229 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PRINCIPAL TRUST CO TTEE<br>EXELA 401(K) PLAN<br>FBO MILO JOESPH REHBERGER<br>234 TWILITE TER<br>CIRCLE PINES MN 55014 | 500.00 |
| PRINCIPAL TRUST CO TTEE<br>EXELA 401(K) PLAN<br>FBO TIMOTHY BLACKWELL<br>3388 TALBOT DR<br>TROY MI 48083 | 125.00 |
| PRISCILLA ESCRIBANO<br>43756 CORTE VILLENA<br>TEMECULA CA 92592 | 2.55 |
| PRISCILLA WOOD<br>387 MACON ST<br>APT 4<br>BROOKLYN NY 11233-1009 | 71.00 |
| PRITESH SHAH &<br>RAKSHA SHAH JT TEN<br>1166 DELTA DR<br>ELGIN IL 60123 | 625.00 |
| PRITESH WANKHEDE<br>2415 2ND AVENUE 626<br>SEATTLE WA 98121 | 10.00 |
| PRITI KORANNE SIMPLE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>425 ACORN LN<br>MILFORD CT 06461 | 63.00 |
| PRIYA DARSHANI<br>2722 NORTH GLENDALE STREET<br>WICHITA KS 67220 | 16.00 |
| PRIYA MAHESHWARI<br>642 WALLACE DR<br>WAYNE PA 19087-1912 | 1,950.00 |
| PRIYAM CHAKRAVARTY<br>5662 SEASONS RDG<br>SMITHTON IL 62285-2934 | 358.00 |
| PROBIR GAYALI<br>7110 65TH PLACE 2R<br>RIDGEWOOD NY 11385 | 4,850.00 |
| PROMISE OKEKE<br>381 PINE STREET APT 4<br>BANGOR ME 04401 | 100.00 |
| PTC CUST 5305 SEP IRA FBO<br>TIMOTHY W ADAMS<br>570 FOUNTAINTREE LN<br>BOULDER CO 80304-0420 | 125.00 |
| PTC CUST SEP IRA FBO<br>JAMES B HAWRYLUK<br>30 STONECLIFF CIRCLE<br>SUGAR LAND TX 77479 | 3,500.00 |
| PUA KHAI<br>5755 ANDOVER WAY<br>TUCKER GA 30084 | 5,000.00 |
| PUBLIC JOINT STOCK COMPANY "BEST EFF<br>IGOR KOMKOV<br>DOLGORUKOVSKAYA STREET 38 BUILDING<br>MOSCOW RUSSIA 127006 | 11,310.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PUI LENG CHEONG ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>46 SLAYTON AVE<br>STATEN ISLAND NY 10314 | 700.00 |
| PURNIMA M JAYANETTI<br>VEROSH ANDREW JAYANETTI<br>87 HEMPSTEAD DRIVE<br>ESTATES AT FARMINGTON<br>NEWARK DE 19702-7713 | 100.00 |
| PUSHPALATHA KANAGALA &<br>NIKHIL YEALURU JTWROS<br>9017 CORMORANT CT<br>TAMPA FL 33647-2980 | 100.00 |
| PUTNAM FIDUCIARY TRUST CO TTEE<br>INTUIT INC 401K<br>FBO VIDYA RAJ<br>3020 REID DR<br>FLOWER MOUND TX 75022 | 130.00 |
| QAL LLC ATTN BI JUN LI<br>1390 CERNAN LN<br>BLUE BELL PA 19422-3358 | 1,875.00 |
| QI LU &<br>LIN WAN TEN ENT<br>4022 POPLAR ST<br>FAIRFAX VA 22030 | 12,000.00 |
| QIANG YUAN<br>1832 CLOVERMEADOW DR<br>VIENNA VA 22182-1804 | 18,750.00 |
| QIANG ZHAO<br>40 FERNWOOD AVE.<br>DALY CITY CA 94015-4503 | 15.00 |
| QICHEN LIN<br>26710 WHITETAIL SPRINGS CT<br>KATY TX 77494 | 500.00 |
| QING XIAO ZENG<br>207 THODE AVE<br>SASKATOON SK S7W 1A1 | 1,198.00 |
| QINGHE LI<br>ORCHID BINHE HOMES<br>A UNIT AREA A ROOM 801<br>5ANGCHENGXIAN SHANXI<br>CHINA | 294.00 |
| QIURONG XIAO<br>55 HARNDEN AVE<br>WATERTOWN MA 02472-3213 | 200.00 |
| QUANDA M BUTLER<br>SEP IRA E*TRADE CUSTODIAN<br>90 MULLEN DRIVE<br>SICKLERVILLE NJ 08081-1693 | 107.00 |
| QUEST ENERGY GROUP LLC 401K PR<br>FBO DARRYL COX<br>900 W GROVE PKWY<br>1033<br>TEMPE AZ 85283-4591 | 500.00 |
| QUESTRADE INC. | 154,600.00 |
| QUINN FITZSIMMONS<br>3610 N LINWOOD AVE<br>DAVENPORT IA 52806-5208 | 25.00 |
| QUINN MILTON<br>7586 BLANFORD CT<br>ALEXANDRIA VA 22315-3844 | 1.00 |
| QUINT BOURGEOIS & KAREN BOURGEOIS<br>JT TEN | 1,500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 8812 TEDFORD LN<br>KNOXVILLE TN 37922-6417 | |
| QUINTUS G MEDLEY<br>38 RUSSELL RD<br>WELLESLEY MA 02482-4316 | 97.00 |
| QUOC ANH NGUYEN<br>8303 TAMAYO DR<br>HOUSTON TX 77083-5249 | 100,000.00 |
| QUOC ANH NGUYEN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>8303 TAMAYO DR<br>HOUSTON TX 77083-5249 | 102,500.00 |
| QUY LAY<br>3317 ELLIOT ST<br>OAKLAND CA 946104042 | 1,100.00 |
| QUY LE<br>DESIGNATED BENE PLAN/TOD<br>3016 W CACTUS WREN DR<br>PHOENIX AZ 85051 | 14.00 |
| QUYEN DINH<br>1 EARHART ST UNIT 115<br>CAMBRIDGE MA 02141-1856 | 9.00 |
| QUYNH TRAM TON NU<br>1914 GREY CASTLE WAY<br>SILVER SPRING MD 20903-2400 | 554.00 |
| R WHITE & M WHITE TTEE<br>WHITE FAMILY TRUST<br>U/A DTD 03/08/2002<br>310 N SHORE CIRCLE<br>UNIT 711<br>ST AUGUSTINE FL 32092 | 2,000.00 |
| RAAMACHANTHIRAN CHANEMOUGAM<br>13224 COOPER RIVER TRL<br>FRISCO TX 75035-1699 | 500.00 |
| RACHAEL E AGUIRRE<br>ROTH IRA E*TRADE CUSTODIAN<br>6332 SW 43RD ST<br>MIAMI FL 33155-5133 | 13.00 |
| RACHAEL KRUSE<br>453 NAPAKIAK DR<br>BETHEL AK 99559 | 20.00 |
| RACHAEL REVILLE<br>116 KNOLLWOOD WAY<br>FORT WALTON BEACH FL 32548 | 1.00 |
| RACHEL DAVIS<br>2144 BELLEMEADE CIR<br>NAVARRE FL 32566-2828 | 10.00 |
| RACHEL E JOBIN<br>1399 WILDFIRE LN<br>FRISCO TX 75033-1557 | 200.00 |
| RACHEL FRANK<br>38445 NASTURTIUM WAY<br>PALM DESERT CA 92211-5075 | 409.00 |
| RACHEL FRANK<br>WFCS CUSTODIAN ROTH IRA<br>38445 NASTURTIUM WAY<br>PALM DESERT CA 92211-5075 | 23.00 |
| RACHEL FULLER<br>711 ENSENADA DR<br>ORLANDO FL 32825 | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RACHEL KUSHNER<br>24 DANA RD<br>MONSEY NY 10952 | 2,762.00 |
| RACHEL L MCFARLIN<br>25253 KEELER<br>REDFORD MI 48239-3724 | 10.00 |
| RACHEL LAMBERT<br>485 POSSUM TROT LN<br>MONTEREY VA 24465-2368 | 84.00 |
| RACHEL LAMBERT<br>207 CLERMONT DR<br>NEWTOWN SQUARE PA 19073 | 5.00 |
| RACHEL LARSON<br>26070 MALTA ROAD<br>CLARE IL 60111 | 16.00 |
| RACHEL NELSON<br>4958 NW 82ND ST<br>SILVERDALE WA 98383 | 18.51 |
| RACHEL PETERS<br>5829 HODGES DR<br>COLUMBUS GA 31909-4022 | 100.01 |
| RACHEL PROFFITT<br>39 UNDERWOOD RD<br>HUBBARDSTON MA 01452-1613 | 334.00 |
| RACHEL SCHOESSLER &<br>GARY SCHOESSLER COMM PROP<br>2009 MAPLE ST<br>WENATCHEE WA 98801-1212 | 8.00 |
| RACHEL WINSTON<br>2795 SPEER BLVD UNIT 450<br>DENVER CO 80211 | 5.92 |
| RACHELLE KIM<br>6998 CITRINE BLUFF WAY<br>LAS VEGAS NV 89148-4348 | 2.00 |
| RADHA RANI YERNENI<br>1011 AVE F.<br>BOGALUSA LA 70427 | 766.00 |
| RADHA RANI YERNENI<br>1011 AVENUE F<br>BOGALUSA LA 70427-4334 | 1,100.00 |
| RADHABEN NAIK-ACKERMANN<br>129 MOSEL AVENUE<br>STATEN ISLAND NY 10304 | 1,000.00 |
| RADOSLAW KNYCH<br>476 SNOW DRIFT CIR<br>BARTLETT IL 60103 | 96.09 |
| RAED ASHOUR<br>225 W BYGROVE ST<br>COVINA CA 91722-1616 | 180.00 |
| RAFAEL A CHAVES JR<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1015 49TH ST N<br>ST PETERSBURG FL 33710 | 11,349.00 |
| RAFAEL ARANBAYEV<br>65-10 08ST. APT.4K FOREST HILLS, NY. 11375 | 11.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| QUEENS NY 11375 | |
| RAFAEL CASTRO<br>3 INDIAN ROCK ROAD<br>WARREN NJ 07059-5313 | 45.00 |
| RAFAEL DE CAMPOS SALLES SOA<br>940 SAINT NICHOLAS AVE<br>3B<br>NEW YORK NY 10032-5211 | 5.00 |
| RAFAEL DE LA ROSA<br>88 SILVER PARK CIR<br>KISSIMMEE FL 34743 | 60.00 |
| RAFAEL MARC FRIEDMAN<br>275 W 96TH ST<br>APT 7B<br>NEW YORK NY 10025-6267 | 10,500.00 |
| RAFAEL MONLEON<br>N-48-3A BANYAN TREE RESIDENCES<br>2 JALAN CONLAY<br>KUALA LUMPUR MY-14 50450<br>MALAYSIA | 36.00 |
| RAFAEL SANCHEZ ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>7020 SW 71ST AVE<br>MIAMI FL 33143-3036 | 275.00 |
| RAFAEL VELASCO<br>11810 HAMMOND DRIVE 510<br>HOUSTON TX 77065 | 47.00 |
| RAFFAT RAMJI<br>344 PEARSON CRES NW<br>EDMONTON AB T5T 5Y7 | 4.00 |
| RAFFEL MCPHERSON<br>1506 SAINT MARKS AVENUE<br>BROOKLYN NY 11233 | 0.01 |
| RAGHAVENDRA JOSHI<br>5222 BELLE MANOR LN<br>SUGAR LAND TX 77479-4578 | 4.00 |
| RAHIM REHMATULLAH<br>3001 MANOR GREEN BLVD<br>EULESS TX 76039-4138 | 17.00 |
| RAIFFEISENLANDESBANK OBEROSTERREICH<br>1A EUROPAPLATZ<br>LINZ AUSTRIA 4020 | 2,000.00 |
| RAJ KANDA<br>5-18 LYONS AVE<br>FAIR LAWN NJ 07410-1113 | 45.00 |
| RAJ SUBNANI &<br>SARIKA SUBNANI JTWROS<br>P O BOX 527<br>ALICE TX 78333-0527 | 300.00 |
| RAJ WAGLE<br>IRA ETRADE CUSTODIAN<br>4145 WOODHAVEN STREET<br>HOUSTON TX 77025-5718 | 500.00 |
| RAJA NAGUBANDI<br>15201 SEVERYNS RD<br>TUSTIN CA 92782-1797 | 200.00 |
| RAJAKUMAR PICHHIKA<br>4605 LEGARE LN # 12<br>COLUMBUS OH 43230 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RAJANI C SHAH<br>ASMITA R SHAH<br>1620 CHURCHWOOD CV<br>AUSTIN TX 78746-7321 | 3,500.00 |
| RAJAPPAN STEPHEN<br>R/O IRA E*TRADE CUSTODIAN<br>4439 SHADY RIVER<br>MISSOURI CITY TX 77459-3054 | 25.00 |
| RAJASEKHAR RAO KASETTY<br>4522 SAN JUAN AVE<br>FREMONT CA 94536-5574 | 282.00 |
| RAJESH D JOHN<br>6227 SWEET GUM LN<br>HANOVER MD 21076-2127 | 1,810.00 |
| RAJESH KUMAR PANDEY SIMPLE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>16 WOODRIDGE DR UNIT 16<br>CHESHIRE CT 06410 | 125.00 |
| RAJESH SURESH KUMAR<br>13153 MARCEY CREEK RD<br>HERNDON VA 20171 | 50.00 |
| RAJESHKUMAR N SARAIYA<br>JAYSHREE R SARAIYA<br>6225 LOCHMOOR CT<br>SOLON OH 44139-5942 | 3,000.00 |
| RAJESHKUMAR PATEL<br>8 LAWRENCE STREET<br>PAXTON MA 01612 | 100.00 |
| RAJESHWARI ADAVI<br>1455 COMMONWEALTH AVE APT 504<br>BRIGHTON MA 02135 | 141.00 |
| RAJIV GANGURDE<br>140 WINCHESTER RD<br>ARLINGTON MA 02474-2035 | 126.00 |
| RAJIV KUMAR GUJRAL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1541 KINGSWOOD DR<br>BURLINGAME CA 94010 | 6,000.00 |
| RAJIV PURI<br>61 GLADUE ST<br>MAPLE ON L6A 0G3 | 250.00 |
| RAJKUMAR POTUNEEDI<br>412 COCO BEACH BLVD APT A202<br>RIO GRANDE PR 00745-4032 | 8,200.00 |
| RAJNISH K SINHA<br>21107 OAKLEAF CANYON DR<br>NEWHALL CA 91321-4675 | 100.00 |
| RAJPAL BANDARAPALLI<br>211 E WISTERIA DR<br>CHANDLER AZ 85286-0273 | 7.00 |
| RAJPAL K BRAR<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>4905 SAN ROCCA CT<br>BAKERSFIELD CA 93308-6594 | 435.00 |
| RAKESH GOUD GOONDLA<br>38730 LEXINGTON ST APT 388<br>FREMONT CA 94536 | 125.00 |
| RAKESH PATEL<br>21 FOOTHILLS CRESENT | 770.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRAMPTON ON L6P 4G9 | |
| RAKESH PRATAP PASUPULETI<br>2222 SETTLERS WAY BOULEVARD APT 837<br>SUGAR LAND TX 77478 | 3.00 |
| RAKUTEN SECURITIES, INC.<br>1-14-1 TAMAGAWA, SETAGAYA-KU<br>RAKUTEN CRIMSON HOUSE<br>TOKYO JP-13 158-0094<br>JAPAN | 56,350.00 |
| RALPH PAYTON<br>613 WEATHERLY DRIVE<br>STONE MOUNTAIN GA 30083 | 825.00 |
| RALPH VALLIERE<br>6 ORCHARD LN<br>ABINGTON MA 02351 | 7.00 |
| RAM MAHARJAN<br>384 S TRUMAN BLVD<br>NIXA MO 65714 | 50.00 |
| RAM PRASATH MANI<br>4217 164TH PL SE<br>BOTHELL WA 98012 | 2.00 |
| RAMA ADHIKARI<br>318 RINDGE AVE UNIT 206<br>CAMBRIDGE MA 02140 | 215.00 |
| RAMACHANDRAN GOPAL<br>5112 VIEQUES LN<br>KELLER TX 76244-2056 | 125.00 |
| RAMAKRISHNAN VENUGOPAL<br>13303 IRON LIEGE DR<br>FRISCO TX 75035-1173 | 145.00 |
| RAMANA CHALLAPALLI<br>206 WESTMINSTER DR<br>BLOOMINGDALE IL 60108 | 171.00 |
| RAMANUJA VELAMARTHY<br>2785 HAWKS RIDGE LN<br>MARION IA 52302-7403 | 65.00 |
| RAMASWAMY NILAKANTAN &<br>JAYANTHI V RAMASWAMY JT TEN TOD<br>95 BIRCH ST<br>CLOSTER NJ 07624-1702 | 100.00 |
| RAMESH RIZAL<br>706 6TH ST S<br>CRANBROOK BC V1C 1L3 | 250.00 |
| RAMESHCHANDRA AMBALAL PATEL<br>8369 COTTON PATCH LN<br>FRISCO TX 75036-8744 | 300.00 |
| RAMI ALANBARI<br>1608 RIVERVIEW LN<br>SHREVEPORT LA 71104 | 500.00 |
| RAMI S ODEH<br>14404 MALLARD DR<br>HOMER GLEN IL 60491 | 10,000.00 |
| RAMI S ODEH<br>14404 MALLARD DR<br>HOMER GLEN IL 60491 | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RAMI SHOMALI<br>7210 LAKE O SPRINGS AVE NW<br>NORTH CANTON OH 44720 | 10.00 |
| RAMIE GEORGE<br>1412 BLOSSOM DRIVE 8<br>MISHAWAKA IN 46544 | 1.66 |
| RAMIL OPULENCIA<br>5425 CANNES COURT<br>FAIR OAKS CA 95628 | 3.00 |
| RAMIN GOZLEVELI<br>2518 MONTEREY COURT<br>WESTON FL 33327-1504 | 400.00 |
| RAMIZ MAJEED<br>100 N STATE ST<br>ANSONIA CT 06401-1561 | 1,000.00 |
| RAMKUMAR PALANIVELU<br>4554 ASHBERRY PINE LN<br>KATY TX 77449 | 2.00 |
| RAMKUMAR SWAMINATHAN<br>IRA E*TRADE CUSTODIAN<br>14J READING RD<br>EDISON NJ 08817-2180 | 100.00 |
| RAMMOHAN MENON<br>25952 BAYLOR WAY<br>HEMET CA 92544 | 1.00 |
| RAMON ACOSTA<br>7320 JOHN F. KENNEDY BLVD 4<br>NORTH BERGEN NJ 07047 | 1,270.00 |
| RAMON ANAUN ARIAS<br>2221 BELLEVUE AVE APT 116<br>APT.116<br>LOS ANGELES CA 90026-4099 | 305.00 |
| RAMON MARTIN ARCOS<br>LUIS PERNAS 6 BAJO B<br>MADRID ES-MD 28039<br>SPAIN | 3,500.00 |
| RAMON REYES<br>2548 DEVEREUX DRIVE 4<br>MEMPHIS TN 38128 | 50.00 |
| RAMON RODRIGUEZ<br>1888 W ADAMS BLVD APT2<br>LOS ANGELES CA 90018 | 39.60 |
| RAMONA HART<br>1440 S STATE ROUTE 53<br>FREMONT OH 43420-9665 | 18.53 |
| RAMSEY T GILBERTSEN TOD<br>4070 VALLEY VISTA DR<br>APT 301<br>HUDSONVILLE MI 49426-7316 | 1,000.00 |
| RAMSEY TURNAGE<br>1001 MARSH GRASS WAY UNIT F<br>CHARLESTON SC 29492-8259 | 1.00 |
| RAMY ELMOR<br>20 SCHUYLER PL | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BAYONNE NJ 07002 | |
| RAMYA VENUSOPAL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>6715 FIELDCREST DR<br>DELMONT PA 15626 | 50.00 |
| RANDAL FIENHOLD<br>TOD<br>1447 OLD ARKANA RD<br>MOUNTAIN HOME AR 72653-7472 | 2,250.00 |
| RANDALL ALLEN DRUECK<br>DESIGNATED BENE PLAN/TOD<br>6638 N OKETO AVE<br>CHICAGO IL 60631 | 19.00 |
| RANDALL BELL<br>111 EAST PHILLIPS AVENUE<br>GAFFNEY SC 29341 | 77.00 |
| RANDALL C ABDALLAH<br>2101 GALVESTON ST<br>LAREDO TX 78043-2912 | 1,000.00 |
| RANDALL V PADDOCK<br>968 E 500 S<br>B<br>SALT LAKE CITY UT 84102 | 8,000.00 |
| RANDALL V PADDOCK<br>968 E 500 S UNIT B<br>SALT LAKE CTY UT 84102-3018 | 375.00 |
| RANDEE REVELL<br>13550 RONTGEN CIR<br>ORLANDO FL 32827 | 135.00 |
| RANDHEER GADARLA<br>2107 ADDENBROCK DR<br>MORRISVILLE NC 27560 | 15.00 |
| RANDIE WILSON<br>PSC 556 BOX 677<br>FPO AP 96386 | 1.00 |
| RANDOLPH FENNER<br>115 MAIN STREET<br>DUPONT PA 18641 | 4.84 |
| RANDOLPH HUGHES YORK<br>VALERIE S YORK<br>8409 CLARKS BRANCH DR<br>RALEIGH NC 27613-5261 | 63.00 |
| RANDON GREENLEE<br>221 7TH ST NE<br>BONDURANT IA 50035 | 12.01 |
| RANDY A CLARK<br>8955 MORNING GLOW WAY<br>SUN VALLEY CA 91352-2261 | 13.00 |
| RANDY BRADLEY-CAMPBELL<br>148 CREST AVENUE 1<br>REVERE MA 02151 | 15.00 |
| RANDY CRANSTON<br>5122 E SHEA BLVD | 400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SCOTTSDALE AZ 85254 | |
| RANDY D GRASSI<br>94 BROMFIELD RD APT 1<br>SOMERVILLE MA 02144-1333 | 1.00 |
| RANDY D SNOW II &<br>SARA SNOW JT TEN<br>41 LAKEVIEW<br>TOOELE UT 84074-9608 | 25.00 |
| RANDY EHRHARDT<br>206 TREELINE DR<br>PEN ARGYL PA 18072 | 500.00 |
| RANDY L THURMAN<br>1257 STEPHENRIDGE DR<br>SAINT CHARLES MO 63304-3443 | 140.00 |
| RANDY LAMAR BRADLEY<br>DESIGNATED BENE PLAN/TOD<br>596 FOURWIND RD<br>HOLLY HILL SC 29059 | 3.00 |
| RANDY M MILLMAN<br>40 N MAIN ST<br>PLEASANTVILLE NJ 08232-2763 | 120.00 |
| RANDY R DONALD<br>2101 FILLMORE DR<br>TUPELO MS 38801-6459 | 2,500.00 |
| RANI DABAL<br>2034 LAKEWIND DR<br>WEST BLOOMFIELD MI 48324 | 10.00 |
| RANIERO SCOTTO<br>ROAD 221 HOUSE 5 TRANS<br>AMADI GARDENS PETER<br>ODILI STREET PORT HARCOURT<br>NIGERIA | 30,000.00 |
| RANJANA JHA<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13574 JADESTONE WAY<br>SAN DIEGO CA 92130-2815 | 4,150.00 |
| RANJIT K ROY<br>12832 WOODSHIRE PL<br>BATON ROUGE LA 70816-2547 | 100.00 |
| RANJIT SINGH DHERI<br>27 EMPEROR DR<br>BRAMPTON ON L6P 1X5 | 1,800.00 |
| RANJODH AULAKH<br>563 STONEHENGE DR<br>ANCASTER ON L9K 1T4 | 250.00 |
| RAOUL VINCENT<br>631 BEACH 9TH ST<br>APT 1F<br>FAR ROCKAWAY NY 11691-5237 | 200.00 |
| RAPHAEL ARYEH<br>PAULA TOBY ARYEH<br>14151 72ND CRES<br>FLUSHING NY 11367-2329 | 25.00 |
| RAPIN OSATHANONDH<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1 PICKEREL TER<br>WELLESLEY MA 02482 | 150.00 |
| RAQUEL BOWLER<br>11225 ESTIA DR 226 | 158.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRADENTON FL 34211 | |
| RAQUEL DELANE<br>517 CARRIAGE DR APT 1F<br>WEST CHICAGO IL 60185-4032 | 20.00 |
| RASHED K ALDURAIEI<br>ABRAQ KHAITAN, BLOCK 10, ST. 201,<br>HOUSE NUMBER. 162<br>KUWAIT, AL FARWANIYA KW-FA 83001<br>KUWAIT | 350.00 |
| RASHEED PHILLIPS<br>10602 THRUSH AVENUE<br>CLEVELAND OH 44111 | 2.47 |
| RASHID JONES<br>117 FLINTLOCK RD<br>WILLIAMSBURG VA 23185-5365 | 4,035.00 |
| RASHMI MENON<br>DESIGNATED BENE PLAN/TOD<br>1121 OAKCREST DR<br>BRANDON FL 33510 | 188.00 |
| RATANYA JACKSON-LONG & ALPHONSO<br>LONG JT TEN<br>14611 EVA CIRCLE<br>ATHENS AL 35613 | 500.00 |
| RATHNA KISHORE PINNAKA<br>5443 CHESTERTON PL<br>INDIANAPOLIS IN 46237 | 250.00 |
| RATHNAKAR YADAMA<br>3505 FLOWING WAY<br>PLANO TX 75074-9004 | 319.00 |
| RATNAKUMAR VENIGANDLA<br>121 BRIGHTON CT<br>COPPELL TX 75019-2130 | 375.00 |
| RAUL ANDRES SAN MARTIN GEISSE<br>ALCALDE ARRAU 1350<br>CHILLAN<br>NUBLE<br>CHILE | 2,680.00 |
| RAUL ANDRES SAN MARTIN GEISSE<br>ALCALDE ARRAU 1350<br>CHILLAN<br>NUBLE<br>CHILE | 2,500.00 |
| RAUL CASILLAS<br>1156 CONNIE DR<br>HANFORD CA 93230-3204 | 20.02 |
| RAUL MARIANO CHOJ SANABRIA<br>407 WASHINGTON AVE<br>LINDEN NJ 07036 | 1.00 |
| RAUL QUESADA<br>21421 SW 99TH CT<br>CUTLER BAY FL 33189-3102 | 11,048.00 |
| RAUN SPRANGER<br>5809 SIERRA CREST LN<br>LITHIA FL 33547 | 100.00 |
| RAUNAQ KOHLI<br>461 W 150TH ST APT 1B<br>NEW YORK NY 10031-2729 | 188.00 |
| RAUNAQ KOHLI<br>TRAD IRA VFTC AS CUSTODIAN | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 461 W 150TH ST APT 1B<br>NEW YORK NY 10031-2729 | |
| RAVI CHAND ANNE &<br>SUSEELA RANI GHANTA JT TEN<br>38317 SARATOGA CIR<br>FARMINGTON HILLS MI 48331 | 500.00 |
| RAVI RAJ<br>ROOM NO. 1811, PARAGON HOTEL<br>HAMDAN STREET, MADINATAL ZAYED SHOPPING CENTRE<br>ABU DHABI AE-AZ<br>UNITED ARAB EMIRATES | 20.00 |
| RAVICHANDRAN KRISHNAN<br>403-16233 82 AVE<br>SURREY BC V4N 0P7 | 500.00 |
| RAVINDERNATH KUMARAN<br>42415 GOLDENSEAL SQ<br>BRAMBLETON VA 20148-4802 | 40.00 |
| RAVINDRA LALA<br>42878 BITTNER SQ<br>ASHBURN VA 20148-4144 | 2,850.00 |
| RAY GIBBS C/F<br>KIRAN R GIBBS UTMA/NC<br>644 HOLLY SPRINGS ROAD<br>302<br>HOLLY SPRINGS NC 27540 | 100.00 |
| RAY LYNCH<br>31 LITTLE BROOK ROAD<br>PEMBROKE MA 02359 | 200.46 |
| RAY RAINES<br>513 BRAMBLEGATE ROAD<br>HOPE MILLS NC 28348-5640 | 24.00 |
| RAY-ALONZO ACEVEDO<br>12406 NE 81ST ST<br>VANCOUVER WA 98682 | 1.00 |
| RAYAN APELIAN<br>640 FULLERTON DRIVE<br>TURLOCK CA 95382 | 1.00 |
| RAYMON M STEWART<br>6102 LAKECREST DR<br>SACHSE TX 75048-5581 | 5.00 |
| RAYMOND AUYEUNG<br>78-60 79TH LN 2ND FLOOR<br>QUEENS NY 11385 | 5.03 |
| RAYMOND BELL<br>5 HAWKS LNDG<br>AMSTON CT 06231-1658 | 130.00 |
| RAYMOND CHUKWUMA<br>4407 MESA CROSSING LN<br>SUGAR LAND TX 77479 | 10.00 |
| RAYMOND D GRIFFIN<br>3894 JOHNSON RD UNIT A<br>FORT SILL OK 73503-4610 | 5.00 |
| RAYMOND E KEIM<br>21 HAMILTON DR<br>WEST WINDSOR NJ 08550-2931 | 44.00 |
| RAYMOND GEORGE SILER<br>E10811 HOLCOMB RD | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| READSTOWN WI 54652-8098 | |
| RAYMOND HALL II ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>19206 VERDANT PASTURE WAY<br>TAMPA FL 33647 | 213.00 |
| RAYMOND J MONROE &<br>RITA T MONROE JTWROS TOD<br>905 WINDSOR DR<br>SHOREWOOD IL 60404-9163 | 600.00 |
| RAYMOND JAMES & ASSOCIATES  INC. | 133.00 |
| RAYMOND L OWENSBY<br>PO BOX 7131<br>HAMPTON VA 23666-0131 | 2,500.00 |
| RAYMOND M EUSTAQUIO<br>125 VISTAMONTE<br>DALY CITY CA 94015-4527 | 1,000.00 |
| RAYMOND M LOMBARD<br>307 SOUTH IVY ST<br>ARLINGTON VA 22204 | 125.00 |
| RAYMOND MONROE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>905 WINDSOR DRIVE<br>SHOREWOOD IL 60404 | 1,500.00 |
| RAYMOND MONROE &<br>RITA T MONROE JT TEN<br>905 WINDSOR DRIVE<br>SHOREWOOD IL 60404 | 1,500.00 |
| RAYMOND RICHMOND<br>RAYMOND RICHMOND SEP-IRA<br>RBC CAPITAL MARKETS LLC CUST<br>APT 103<br>1472 FILBERT STREET<br>SAN FRANCISCO CA 94109-1663 | 38.00 |
| RBC DOMINION SECURITIES INC | 225,016.00 |
| RBC WEALTH MANAGEMENT | 168,935.00 |
| REAGAN ELIZABETH WRIGHT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4950 HANNA KATE CT<br>CUMMING GA 30028 | 125.00 |
| REAL ESTATE HOLIDAY RENTALS<br>BOOKING WORLDWIDE LLC<br>6040 CALVIN AVE<br>TARZANA CA 91356-1115 | 1.00 |
| REBECA N PAGAN-RODRIGUEZ & MONICA<br>N PAGAN JT TEN<br>2404 166TH ST<br>WHITESTONE NY 11357-4019 | 25.00 |
| REBECCA A KERLIN<br>1921 W BERTEAU AVE APT 3D<br>CHICAGO IL 60613-1851 | 200.00 |
| REBECCA ALICE BRAUN ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>14166 TOWNSHIP ROAD 199<br>KENTON OH 43326 | 12.00 |
| REBECCA GNATUK<br>11876 LAKEWAY ST<br>PLAINWELL MI 49080 | 8.00 |
| REBECCA GOLDEN INDIVIDUAL<br>401K<br>2528 MANOR WALK | 15,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DECATUR GA 30030-1659 | |
| REBECCA K LETOURNEAU<br>16431 SE ROYER RD<br>DAMASCUS OR 97089-8743 | 90.00 |
| REBECCA ROBERSON<br>230 EWING DR A<br>FAIRFIELD OH 45014 | 25.00 |
| REBECCA T LEE<br>407 JOAN VISTA ST<br>EL SOBRANTE CA 94803-1913 | 102.00 |
| REBECCA WELLS ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>4480 COUNTY ROAD 437<br>CULLMAN AL 35057-3611 | 411.00 |
| REBEKAH CRANDALL<br>553 NORTH YUCCA CIRCLE<br>MESA AZ 85201 | 6.35 |
| REBEKAH RAMIREZ<br>7210 WASHINGTON AVENUE A<br>WHITTIER CA 90602 | 1.00 |
| REBEKAH WALKER<br>2313 WINDING PATH DR<br>MEMPHIS TN 38133 | 20.00 |
| REED M HANNEY<br>11840 PROVIDENCE BAY CT<br>LAKESIDE CA 92040-2360 | 8.00 |
| REED PIKE<br>61 DEER RUN RD<br>BELLINGHAM MA 02019 | 5.97 |
| REED TIMMERMAN<br>34 PLANTATION DR.<br>IVA SC 29655 | 100.00 |
| REGINA FAYE KENNEDY<br>CLIFFORD WAYNE KENNEDY<br>598 EARL RD<br>RUSSELLVILLE KY 42276-7114 | 1,666.00 |
| REGINA J LATKANY<br>ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING CUSTODIAN<br>5 HARDING DRIVE<br>RYE NY 10580-1312 | 88.00 |
| REGINA LARKIN<br>1254 GENESEE PARK BOULEVARD<br>ROCHESTER NY 14619 | 30.00 |
| REGINA M WEBB<br>300 HAYWARD AVENUE<br>APT 1P<br>MOUNT VERNON NY 10552 | 8.00 |
| REGINA MILTON<br>BRIAN MILTON<br>56 ELLMYER RD<br>EDISON NJ 08820 | 10,000.00 |
| REGINA R RAY ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>7900 OLD YORK RD<br>APT 908A | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ELKINS PARK PA 19027-2339 | |
| REGINALD ADRIAN KING<br>3026 S ASHBURTON LN<br>WEST VALLEY CITY UT 84120-5548 | 100.00 |
| REGINALD ITCHON<br>13656 HART DR<br>CERRITOS CA 90703 | 3.00 |
| REGINALD PERRY<br>283 SOUTHERN CEDAR LN<br>CAMDEN SC 29020 | 15.00 |
| REGINALD PHOESON TOD<br>1155 POMONA RD<br>CLEVELAND HTS OH 44121-2420 | 760.00 |
| REHANA YASIN<br>2110 ROUTE 82<br>LAGRANGEVILLE NY 12540 | 50.00 |
| REHMAN QAMAR<br>900 AVENUE H 5F<br>BROOKLYN NY 11230 | 1.00 |
| REID J RUSSELL<br>40 NORTH QUAKER LANE<br>WEST HARTFORD CT 06119-1336 | 1,031.00 |
| REID JOHNSON<br>9141 40 ONE HALF AVENUE NORTH<br>NEW HOPE MN 55427 | 105.00 |
| REID RUSSELL<br>IRA E*TRADE CUSTODIAN<br>61 PORTAGE XING<br>FARMINGTON CT 06032-2737 | 1,200.00 |
| REILLY GLASSER<br>12299 RIVERFALLS CT<br>BOCA RATON FL 33428-4856 | 40.00 |
| REJI VARGHESE<br>710 WHITENACK CT<br>HILLSBOROUGH NJ 08844-3423 | 13.00 |
| REJWANUR RAHMAN<br>12-23 30TH AV APT-D5<br>QUEENS NY 11102 | 100.00 |
| REMIGIUS DEVASAGAYAM<br>4221 BRIARGLEN DR<br>SAN JOSE CA 95118 | 170.00 |
| RENA YUAN<br>1832 CLOVERMEADOW DR<br>VIENNA VA 22182 | 25.00 |
| RENE CLEVER<br>1405 EAST 84 STREET<br>BROOKLYN NY 11236 | 2.00 |
| RENE MELENDEZ<br>128 CALLE CEREZO URB. FOREST PLANTATION<br>CANOVANS PR 00729 | 50.00 |
| RENEE BARNES &<br>CHRISTOPHER D BARNES JT TEN<br>709 SANTA OLIVIA<br>SOLANA BEACH CA 92075-1524 | 16.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RENEE CARSON<br>4200 LAVACA DR<br>PLANO TX 75074 | 10.00 |
| RENEE M BELL ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>4116 SW 100TH ST<br>SEATTLE WA 98146-3619 | 50.00 |
| RENEE M BURGER<br>BENEF EVA R BURGER<br>IRA VFTC AS CUSTODIAN<br>102 GOVERNOR PECK RD<br>JERICHO VT 05465-9799 | 87.00 |
| RENEE M MCMANUS<br>1513 CHAPARRAL DR<br>SALADO TX 76571-5684 | 9.00 |
| RENEE MAMAN<br>8037 WEST DAHLIA DRIVE<br>PEORIA AZ 85381 | 19.00 |
| RENSHAN ZHANG<br>1347 KING FISHER WAY<br>SUNNYVALE CA 94087 | 200.00 |
| RESHANDRA DAVIS<br>1208 CHASE VILLAGE DRIVE<br>JONESBORO GA 30236 | 1.04 |
| RETIREMENT TRUST<br>R R MEHRANFAR & J S BRYDGES<br>RPM DB<br>78 PLEASANT KNOLL CT<br>ALAMO CA 94507-1264 | 1,250.00 |
| REUBEN HAMILTON<br>PO BOX 805451<br>CHICAGO IL 60680-4116 | 1.00 |
| REX ALQUEZA<br>1708 WILLIAMSBRIDGE RD, THE BRONX, NY 10461, USA<br>NEW YORK NY 10461 | 50.00 |
| REYMON JOHN TSE<br>82 GRANGE ROAD 15-02<br>SINGAPORE SG-01 249587<br>SINGAPORE | 1,250.00 |
| REYNALDO REYES<br>1817 RAINBOW CT<br>VIRGINIA BEACH VA 23456 | 300.00 |
| REYNALDY MOLINA<br>6515 PELHAM ROAD<br>ALLEN PARK MI 48101 | 1.00 |
| REZA BANKI &<br>DORNA MOGHISI JTWROS<br>13935 SAWMILL RUN LN<br>HOUSTON TX 77044-1347 | 7.00 |
| REZA MAJIDI-AHY<br>13500 W FREMONT RD<br>LOS ALTOS HILLS CA 94022 | 300.00 |
| RF SECURITIES CLEARING. | 875.00 |
| RHETT N CHILIBERTI<br>9 GROVE LN<br>BROOMALL PA 19008 | 2,050.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RHONDA D. JACKSON<br>3318 HIGHWAY 365 126<br>NEDERLAND TX 77627 | 1.00 |
| RHONDA H CONNOR<br>9353 S PLAQUEMINE DR<br>SHREVEPORT LA 71115 | 5,000.00 |
| RHONDA HINES<br>40271 SAUCIER RD<br>PONCHATOULA LA 70454 | 38.49 |
| RHONDA WILLIAMS<br>363 GRANBY ST<br>HARTFORD CT 06112 | 10.00 |
| RHORIAN MOSS<br>347 N. NEW RIVER DR EAST<br>APT. 2605<br>FORT LAUDERDALE FL 33301-3169 | 25,000.00 |
| RHUEL DACLES<br>766 WEST PLUMAS COURT<br>TRACY CA 95391 | 5,100.00 |
| RIAD ROMDHANI<br>1737 LEE ST APT 5<br>HOLLYWOOD FL 33020 | 1.00 |
| RIAN A FOLEY-TUTHILL<br>15882 W 165TH TER<br>OLATHE KS 66062 | 254.00 |
| RIAN A FOLEY-TUTHILL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>15882 W 165TH TER<br>OLATHE KS 66062 | 418.00 |
| RICARDO CHERY<br>31 CALIFORNIA AVENUE<br>QUINCY MA 02169 | 1.00 |
| RICARDO CORTES ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>27 GROVE HILL PARK<br>NEWTONVILLE MA 02460-2303 | 1,900.00 |
| RICARDO FERNANDES<br>538 PLAINVILLE AVE<br>FARMINGTON CT 06085 | 8.00 |
| RICARDO GONZALEZ<br>198 FAIRVIEW AVE<br>PROSPECT PARK NJ 07508-1922 | 54.00 |
| RICARDO LOPEZ<br>131 PEACH VALLEY DR<br>SAN ANTONIO TX 78227 | 26.00 |
| RICCARDO CORNELL GREEN<br>PO BOX 45181<br>SEATTLE WA 98145-0181 | 1.00 |
| RICCARDO SAVINI &<br>TANIA SAVINI TEN COM<br>161 CRANDON BLVD<br>APT 212<br>KEY BISCAYNE FL 33149-1553 | 11,578.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RICHARD A FAUSTINI C/F<br>LIAM MV ABBRUSCATO UTMA/NJ<br>34 MARION ROAD<br>MONTVALE NJ 07645-2328 | 200.00 |
| RICHARD A PAULSEN<br>IRA E*TRADE CUSTODIAN<br>W2622 OAKWOOD BEACH RD<br>MARKESAN WI 53946-8902 | 3,000.00 |
| RICHARD A SERRAO<br>64 WOODLAND RD<br>JAMAICA PLAIN MA 02130-3018 | 1,600.00 |
| RICHARD AHLERS<br>3206 W MONROE ST<br>SANDUSKY OH 44870-1715 | 100.01 |
| RICHARD ALAN WILLIAMS<br>7226 BLANDFORD LN<br>HOUSTON TX 77055-7671 | 200.00 |
| RICHARD AYLEN<br>WFCS CUSTODIAN TRAD IRA<br>8005 AVALON PL<br>MERCER ISLAND WA 98040-5649 | 10.00 |
| RICHARD B HOHMAN<br>9112 FELSMERE CIR<br>LOUISVILLE KY 40241 | 5.00 |
| RICHARD C BUSCH<br>ROTH IRA E*TRADE CUSTODIAN<br>4339 N MILLER RD<br>SCOTTSDALE AZ 85251-3601 | 25.00 |
| RICHARD C EKKER<br>PO BOX 1302<br>MONTEREY CA 93942-1302 | 400.00 |
| RICHARD C LYFORD<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>12 PROSPECT ST<br>WINCHESTER MA 01890 | 525.00 |
| RICHARD CLUTTER<br>4255 BROOK DRIVE<br>MURRELLS INLET SC 29576 | 37.00 |
| RICHARD D BOUTHOT ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>PO BOX 1505<br>BIDDEFORD ME 04005 | 1.00 |
| RICHARD D DILLAHUNTY<br>PO BOX 8562<br>EDMOND OK 73083-8562 | 2.00 |
| RICHARD D MORO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>43 JAMES VINCENT DR<br>CLINTON CT 06413 | 2,000.00 |
| RICHARD DANIEL MAZUREK<br>JENNA LEIGH MAZUREK<br>2291 OLD WELLINGTON ST<br>N DIGHTON MA 02764 | 850.00 |
| RICHARD E JOHNSON<br>8291 COMPASS POINTE<br>EAST WYND<br>LELAND NC 28451 | 500.00 |
| RICHARD E MIDDLETON<br>415 HERONDO STREET<br>HERMOSA BEACH CA 90254-4614 | 100.00 |
| RICHARD E STREET & LISA K STREET<br>JT TEN | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 6N210 RIVERSIDE DRIVE<br>ST CHARLES IL 60174 | |
| RICHARD ECK<br>900 S LOGAN BLVD<br>HOLLIDAYSBURG PA 16648 | 62.00 |
| RICHARD ENGELMAN<br>575 12TH RD S APT 704<br>ARLINGTON VA 22202 | 463.77 |
| RICHARD F PROGOVITZ<br>1035 ANNA MARIA DR APT 214<br>APT 214<br>JOHNSON CITY NY 13790-5022 | 15.00 |
| RICHARD FARMER &<br>JENNIFER FARMER COMM PROP<br>2719 APRIL COVE CT<br>MANVEL TX 77578-7812 | 160.00 |
| RICHARD FRANK DELOSSA<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>445 N. BOWLING GREEN WAY<br>LOS ANGELES CA 90049 | 3,000.00 |
| RICHARD G HERNANDEZ<br>12 KATO DR<br>SUDBURY MA 01776-2447 | 408.00 |
| RICHARD GARNICA<br>6456 SUDBURY DRIVE<br>DALLAS TX 75214 | 3.00 |
| RICHARD HARMON<br>19309 61ST AVE N.E.<br>KENMORE WA 98028 | 1,125.00 |
| RICHARD HELME<br>2615 HAVITUR WAY<br>ANCHORAGE AK 99504-3606 | 25.00 |
| RICHARD J ANDERSON<br>4461 SHOREPOINTE WAY<br>SAN DIEGO CA 92130-8636 | 313.00 |
| RICHARD J HOSEK<br>ROTH IRA ETRADE CUSTODIAN<br>4017 S ELMWOOD AVE<br>STICKNEY IL 60402-4146 | 330.00 |
| RICHARD JASON CRAWFORD<br>DESIGNATED BENE PLAN/TOD<br>660 AA DEAKINS RD<br>JONESBOROUGH TN 37659 | 3.00 |
| RICHARD JAY M LANOT<br>13681 WESTBORO DR<br>SAN JOSE CA 95127-3008 | 63.00 |
| RICHARD K KINNIBURGH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>18352 W STATLER ST<br>SURPRISE AZ 85388 | 63.00 |
| RICHARD K YOHN &<br>THERESA M YOHN<br>JT TEN WROS<br>PO BOX 606<br>MILLERSTOWN PA 17062-0606 | 20.00 |
| RICHARD KARECKI<br>1824 BARBARA LN<br>CLEARWATER FL 33755 | 600.00 |
| RICHARD L EAKIN | 2,080.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PO BOX 15054<br>TUMWATER WA 98511 | |
| RICHARD L KAISER<br>WFCS CUSTODIAN ROTH IRA<br>1307 W VINOVO PASS<br>ORO VALLEY AZ 85755-8536 | 10.00 |
| RICHARD LADEROUTE<br>30 HURON STREET BOX 388 HURON<br>BLIND RIVER ON P0R 1B0 | 400.00 |
| RICHARD LANOT<br>13681 WESTBORO DR<br>SAN JOSE CA 95127 | 100.00 |
| RICHARD LEE CHANCEY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3200 11TH AVE<br>PHENIX CITY AL 36867 | 4.00 |
| RICHARD LEHRER TR FBO LEHRER PATENT<br>LAW FIRM IND 401K FBO RICHARD LEHRER<br>TD AMERITRADE CLEARING CUSTODIAN<br>109 NORMANDY DR<br>WOODSTOCK GA 30188-7064 | 625.00 |
| RICHARD LEVY<br>22919 MERRICK BOULEVARD 291<br>LAURELTON NY 11413 | 150.00 |
| RICHARD LONGMORE<br>5609 NW 48TH LN<br>LAUDERHILL FL 33319 | 18.00 |
| RICHARD LOOK<br>22 SPRING ST APT 3<br>NEW YORK NY 10012 | 1.00 |
| RICHARD M GARLAND<br>SHELLY M GARLAND<br>2305 PARK AVE<br>GRANGER IA 50109-8053 | 1,550.00 |
| RICHARD MATTOX<br>443 GREEN RIDGE DR APT 1<br>DALY CITY CA 94014 | 94.00 |
| RICHARD MCLAREN<br>25919 NW 122ND AVE<br>HIGH SPRINGS FL 32643 | 7.00 |
| RICHARD MILLER<br>4400 BUCCANEER STREET<br>VIDOR TX 77662 | 2.00 |
| RICHARD MOUSSA<br>409 S CHATHAM CIR G<br>ANAHEIM CA 92806 | 429.00 |
| RICHARD N WANGIA<br>1104 SPRAGUE DR<br>PLANO TX 75094-4615 | 2,500.00 |
| RICHARD NEIL MOROSA<br>802 CONCORD CT<br>BAKERSFIELD CA 93314-4722 | 1,500.00 |
| RICHARD NEVITT<br>43436 NOTTINGHAM SQUARE | 301.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ASHBURN VA 20147 | |
| RICHARD P CORTESE<br>2350 HAWTHORNE DR<br>CLEARWATER FL 33763-1511 | 13.00 |
| RICHARD P PRAWDZIENSKI<br>1712 TIMBER RIDGE RD<br>EDMOND OK 73034-4305 | 1,000.00 |
| RICHARD PELLEGRINO &<br>JAIME PELLEGRINO JTWROS<br>34 LONG MEADOW PLACE<br>SOUTH SETAUKET NY 11720-1236 | 19.00 |
| RICHARD PEMBREY<br>1417 PALMER CREEK DR<br>COLUMBIA IL 62236 | 2,150.00 |
| RICHARD PFEIFER<br>NANNETTE REHMANN STRASSE 4<br>OFFENBURG DE-BW 77656<br>GERMANY | 150.00 |
| RICHARD R NEWLAND IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1626 OAKWOOD TRL<br>XENIA OH 45385-9565 | 1.00 |
| RICHARD R ROGERS &<br>TRACI M ROGERS JTWROS<br>PO BOX 241356<br>OMAHA NE 68124-5356 | 1.00 |
| RICHARD RYAN DOLEN<br>30133 PGA DR<br>SORRENTO FL 32776-7107 | 7,000.00 |
| RICHARD SCOTT DOUGHERTY<br>46 MIDDLEBURY LANE<br>BEVERLY MA 01915 | 28.00 |
| RICHARD SGAGLIO JR<br>1 HAWTHORNE CT<br>NORTH SALEM NY 10560-3500 | 13.00 |
| RICHARD SINE<br>215 SCARLET DRIVE<br>MCKINNEY TX 75072-5880 | 114.00 |
| RICHARD STEVEN ELLIS<br>270 QUAIL RIDGE RD<br>TEXARKANA TX 75501-2542 | 5.00 |
| RICHARD T CALLAWAY IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6999 W COUNTRY CLUB DR N<br>APT 122<br>SARASOTA FL 34243-3509 | 500.00 |
| RICHARD T SEELY<br>78 OAKLAND HILLS CT<br>ROTONDA WEST FL 33947 | 10,000.00 |
| RICHARD TODD BLACK<br>3458 ZION HILL RD<br>CHERRYVILLE NC 28021-9202 | 200.00 |
| RICHARD TRINH<br>7828 AUTUMN WOOD DRIVE<br>ORLANDO FL 32825 | 1.00 |
| RICHARD W BRAUN<br>2019 OXFORD RD<br>APT 210<br>NEW LONDON PA 19360 | 80.00 |
| RICHARD W JESMAJIAN<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN | 3,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 14 MAJESTIC DR<br>TINTON FALLS NJ 07724-4749 | |
| RICHARD W PANTANO<br>27 CHARLOTTE ST<br>CARTERET NJ 07008-1861 | 225.00 |
| RICHARD W PANTANO<br>27 CHARLOTTE ST<br>CARTERET NJ 07008-1861 | 210.00 |
| RICHARD WATSON<br>1807 JESSE DR<br>COPPERAS COVE TX 76522-7772 | 5.00 |
| RICHARD WAYNE COPPA JR EX<br>EST JAMES DAVID COPPA<br>761 COUNTY ROAD 4123<br>GREENVILLE TX 75401 | 7.00 |
| RICHARD WHITE<br>4219 N 56TH ST<br>TAMPA FL 33610 | 2.00 |
| RICHARDO DALEY<br>6645 OLD FARM TRAIL<br>BOYNTON BEACH FL 33437 | 1.00 |
| RICK HUANG<br>11 LAS CRUCES<br>IRVINE CA 92614 | 0.36 |
| RICK JOHNSON<br>15 DOWNING DR<br>COVINGTON LA 70433-4709 | 49.00 |
| RICK POPLASKI<br>200 S 24TH ST<br>CAMP HILL PA 17011-5305 | 0.02 |
| RICKEY DABYDEEN<br>4515 W 140TH ST<br>CLEVELAND OH 44135 | 2,645.00 |
| RICKY L DANZBERGER SR<br>836 LINDIA DR<br>CHAMBERSBURG PA 17202-8783 | 230.00 |
| RICKY TURNER<br>41691 KANSAS ST<br>PALM DESERT CA 92211-7938 | 1.00 |
| RIDVAN AY<br>4425 TOVERO PASS<br>CUMMING GA 30040 | 10,000.00 |
| RIFFAT AHMED<br>15236 NW RED CEDAR CT.<br>PORTLAND OR 97231-2672 | 30.00 |
| RILEY CONWAY<br>5127 VANDELIA ST<br>DALLAS TX 75235-8827 | 45.00 |
| RILEY SCHUMACHER<br>6905 43RD AVE SE<br>SAINT CLOUD MN 56304 | 3.00 |
| RIO JIMMY NORRIS<br>31620 23RD AVE S STE 218<br>FEDERAL WAY WA 98003 | 1,000.00 |
| RION SCOTT THOMPSON<br>1445 FRIENDSHIP SCHOOL RD<br>ANNA IL 62906-3499 | 238.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RITA GAGLIARDI<br>205 WOODLINE CT<br>MULLICA HILL NJ 08062-2435 | 5,750.00 |
| RITA J SEYMOUR<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>333 MIRAMONTE AVE<br>PALO ALTO CA 94306 | 8.00 |
| RITA M DAVIS<br>512 N LAS POSAS ST<br>RIDGECREST CA 93555-3324 | 92.00 |
| RITA TURBI<br>1532 BLUESTEM LN<br>MINOOKA IL 60447 | 20,000.00 |
| RITAM SHARMA<br>2515 VERSAILLES AVENUE APT 101<br>NAPERVILLE IL 60540 | 23,501.00 |
| RITHIKA YOGESHWARUN<br>2117 SAGEBRUSH DRIVE<br>FLOWER MOUND TX 75028-2682 | 10.00 |
| RITU DUBEY TOD<br>95 ELM ST<br>MONTCLAIR NJ 07042-3206 | 32.00 |
| RIVEREDGE LLC<br>PLEDGED TO BAC LENDER<br>STEPHEN CUTLER<br>CO RUMSON MANAGEMENT<br>95 AVENUE OF TWO RIVERS<br>RUMSON NJ 07760-1703 | 190.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH 13241-7279<br>SAUDI ARABIA | 1,500.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH 13241-7279<br>SAUDI ARABIA | 1,000.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH 13241-7279<br>SAUDI ARABIA | 280.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH 13241-7279<br>SAUDI ARABIA | 1,180.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH 13241-7279<br>SAUDI ARABIA | 100.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH 13241-7279<br>SAUDI ARABIA | 5,000.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH 13241-7279 | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAUDI ARABIA | |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 240.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 1,300.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 2,000.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 1,200.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 4,000.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 1.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 47.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 134.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 100.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 720.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 1,000.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279<br>SAUDI ARABIA | 250.00 |
| RIYAD CAPITAL<br>2414 AL SHOHDA DIST<br>UNIT NO 69<br>RIYADH SA-01 13241-7279 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAUDI ARABIA | |
| RIYAD CAPITAL<br>6775 TAKHASSUSI ST.<br>OLAYA DISTRICT<br>RIYADH SA-01 12331-3712<br>SAUDI ARABIA | 10,100.00 |
| RIYAD CAPITAL<br>6775 TAKHASSUSI ST.<br>OLAYA DISTRICT<br>RIYADH SA-01 12331-3712<br>SAUDI ARABIA | 534.00 |
| RMG/1477/CITADEL INVEST GRP<br>702 KING FARM BLVD STE 400<br>ROCKVILLE MD 20850-5774 | 3,279.00 |
| RMG/1477/CITADEL INVEST GRP<br>702 KING FARM BLVD STE 400<br>ROCKVILLE MD 20850-5774 | 1,093.00 |
| ROB MANLEY<br>1030 LOVELAND MADEIRA RD<br>APT 8<br>LOVELAND OH 45140-8984 | 4.00 |
| ROB MULLIGAN<br>138 WOODTOWN RD<br>SHOHOLA PA 18458-4230 | 10.00 |
| ROBB NICHOLAS &<br>MELISSA NICHOLAS<br>JT TEN WROS<br>6689 SE COUGAR MOUNTAIN WAY<br>BELLEVUE WA 98006-5608 | 20.00 |
| ROBEN WASHINGTON<br>OKLAHOMA, USA<br>LAWTON OK 73501 | 14.00 |
| ROBERT A COLVIN &<br>LAILA FRANT COLVIN JT TEN<br>1323 RODMAN ST<br>HOLLYWOOD FL 33019-2223 | 200.00 |
| ROBERT A HESEMANN<br>783 AVONDALE DR<br>SAINT PETERS MO 63376-7833 | 12.00 |
| ROBERT A LUTHER<br>WFCS CUSTODIAN TRAD IRA<br>500 CANNON WAY<br>DUNDAS MN 55019-4063 | 200,000.00 |
| ROBERT A MERRILL<br>28887 BENTON HOUSE AVE<br>WARSAW MO 65355 | 200.00 |
| ROBERT A VENA<br>207 OSBORN AVE<br>PT PLEASANT NJ 08742-2225 | 400.00 |
| ROBERT ABRAMS II<br>704 COURT ST<br>PAINTSVILLE KY 41240 | 500.00 |
| ROBERT ALLEN LINDSTROM IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2017 WISTERIA RD<br>ROCKFORD IL 61107-1523 | 400.00 |
| ROBERT ALLEN LINDSTROM ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2017 WISTERIA RD<br>ROCKFORD IL 61107-1523 | 1,000.00 |
| ROBERT ALLEN PAPIRI TTEE<br>ROBERT ALLEN PAPIRI DEFINED PE | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| U/A DTD 12/01/2006<br>415 E TAYLOR ST APT 2010<br>SAN JOSE CA 95112 | |
| ROBERT ANDREW MCCOMSEY<br>4053 LOWER VALLEY RD<br>PARKESBURG PA 19365 | 400.00 |
| ROBERT B MARKEY JR &<br>DANA K MARKEY<br>DESIGNATED BENE PLAN/TOD<br>1451 NW 475TH RD<br>HOLDEN MO 64040 | 625.00 |
| ROBERT B SPARKS<br>95586 DOUGLAS RD<br>FERN BCH FL 32034-1275 | 25.00 |
| ROBERT BARRAGAN<br>PO BOX 3264<br>EL PASO TX 79923 | 100.00 |
| ROBERT BARTON<br>28100 GREATER MACK AVE<br>SAINT CLAIR SHORES MI 48081 | 12.00 |
| ROBERT BERGEN<br>1025 NORTH BROAD STREET A6<br>HILLSIDE NJ 07205 | 1.00 |
| ROBERT BONCOURI<br>10047 MAGICAL VIEW ST<br>LAS VEGAS NV 89178 | 7.50 |
| ROBERT BOSTANIAN<br>5520 JANICE AVE<br>KENNER LA 70065 | 22.00 |
| ROBERT BRADLEY PAULL<br>REBECCA LYNNE PAULL TTEE<br>PAULL REV TRUST<br>U/A 4/6/12<br>PO BOX 845<br>BELVEDERE TIBURON CA 94920-0845 | 1,327.00 |
| ROBERT BRITT<br>92 TOWNSEND DR<br>FREEHOLD NJ 07728-3350 | 25.00 |
| ROBERT C BLEDSOE<br>TRAD IRA VFTC AS CUSTODIAN<br>3134 STANHOPE AVE<br>RALEIGH NC 27607-5424 | 38.00 |
| ROBERT C DALE<br>2234 ROSITA CT<br>FORT WAYNE IN 46815 | 38.00 |
| ROBERT C DECICCO<br>13719 MIRA MONTANA<br>DEL MAR CA 92014-3419 | 10,000.00 |
| ROBERT C KAUPELIS<br>DEBORAH M KAUPELIS<br>5890 N JO ANN DR<br>5890 N JO ANNDR<br>RIMROCK AZ 86335-5118 | 220.00 |
| ROBERT C O'LEARY JR<br>50 RIVERSIDE BLVD APT 6F<br>NEW YORK NY 10069-0236 | 5.00 |
| ROBERT CHAPDELAINE JR<br>IRA E*TRADE CUSTODIAN<br>400 N LA SALLE 2905<br>CHICAGO IL 60654-8531 | 25.00 |
| ROBERT CHERVNSIK & | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HOLLY CHERVNSIK TEN COM<br>23607 DOLCI LN<br>RICHMOND TX 77406 | |
| ROBERT CHRISTOPHER LAVERY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>72755 CACTUS CT APT C<br>PALM DESERT CA 92260 | 35.00 |
| ROBERT CONNAUGHTON<br>41ST STREET 2R<br>NEW YORK NY 11104 | 7.41 |
| ROBERT D JOHNSON<br>TANIRA JOHNSON TTEE<br>INTERLOCK LLC SOLO 401K TRUST<br>FBO ROBERT D JOHNSON<br>545 ROYAL PALM BLVD<br>SATELLITE BEACH FL 32937-3232 | 63.00 |
| ROBERT D MCCLURE<br>15350 ADMIRAL BAKER CIR<br>HAYMARKET VA 20169 | 7,300.00 |
| ROBERT D SRADER<br>336 HARBOUR POINTE DR W<br>NOBLESVILLE IN 46062 | 30,000.00 |
| ROBERT DAMPIER<br>101 BELLEGROVE CV<br>BRANDON MS 39047-6651 | 100,000.00 |
| ROBERT E BISHOP &<br>LINDA L BISHOP JT/TIC<br>1405 SOUTH OLA VISTA<br>SAN CLEMENTE CA 92672-4231 | 50.00 |
| ROBERT E FARRELL &<br>KAREN M FARRELL JTWROS<br>81 MARION ST<br>WILMINGTON MA 01887 | 5,000.00 |
| ROBERT E SHAFER<br>8700 KOSZO DR<br>CINCINNATI OH 45255 | 296.00 |
| ROBERT E WEGNER<br>1016 HUBBARD ST<br>MISHAWAKA IN 46544-4327 | 50.00 |
| ROBERT EARL COOPER JR<br>CHERIE L COOPER<br>4342 SCIOTO PKWY<br>POWELL OH 43065-8058 | 200.00 |
| ROBERT ELVIN ROWE & EDRA R ROWE JT<br>TEN<br>3426 MISSISSIPPI RIVER RD<br>KEOKUK IA 52632-9554 | 125.00 |
| ROBERT ERVINE<br>11840 NORTHERN RAVEN DR<br>ANCHORAGE AK 99516-1978 | 2.00 |
| ROBERT F O'KONIEWSKI II<br>3 SUMNER AVE<br>LAWRENCE MA 01841-1421 | 13.00 |
| ROBERT F ROSS<br>1 BRUNETTO GRV APT 3<br>MORRIS CT 06763-1116 | 20.00 |
| ROBERT FORSTER<br>ROTH IRA E*TRADE CUSTODIAN<br>54 DEEPDALE DR<br>GREAT NECK NY 11021-1838 | 366.00 |
| ROBERT FORSTER ROTH IRA | 18,508.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TD AMERITRADE CLEARING CUSTODIAN 54 DEEPDALE DR GREAT NECK NY 11021-1838 | |
| ROBERT G EASTON 45 GREENWAY TERRACE PRINCETON NJ 08540-2411 | 199,200.00 |
| ROBERT G HOMAN 3855 RODMAN ST NW APT E47 WASHINGTON DC 20016-2820 | 160.00 |
| ROBERT GAJOR ZELENSKIEGO 50A/1 GDANSK PL-PM 80-285 POLAND | 12.00 |
| ROBERT GARFIELD 239 MEDALIST RD ROTONDA WEST FL 33947 | 7.00 |
| ROBERT GLENN 804 POPLAR GROVE RD BOONE NC 28607 | 7.04 |
| ROBERT GUNN 29 ENDLESS VIS ALISO VIEJO CA 92656-8057 | 25.00 |
| ROBERT H HALL & JOYCE A HALL JTWROS 5217 PINE RIDGE DR CHIPLEY FL 32428-6521 | 100.00 |
| ROBERT H WOTHERSPOON III 1227 ELIZABETH BARCUS WAY FORTUNA CA 95540 | 1,000.00 |
| ROBERT H. STEWART TTEE U/A DTD 01/13/2017 THE LUCY AND SADIE TRUST 300 N EL MOLINO AVE UNIT 226 PASADENA CA 91101-1666 | 50.00 |
| ROBERT HALL 11615 GARDEN VIEW DRIVE HOUSTON TX 77067 | 1.42 |
| ROBERT HAMILTON 1116 DESCO DR PLANO TX 75075 | 5.00 |
| ROBERT HERBOLD III 112 CASEY LANE MORGANTOWN WV 26508 | 3.07 |
| ROBERT HEUN 132 FRANKLIN DRIVE KAMIAH ID 83536 | 158.00 |
| ROBERT HOOD 1406 JOHNSTON ST. SITKA AK 99835 | 1.00 |
| ROBERT HSU 3 HANOVER SQ APT 20D NEW YORK NY 10004-2625 | 1.00 |
| ROBERT IRWIN JACKSON CHARLES SCHWAB & CO INC CUST SEP-IRA 555 EAST DR | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DAYTON OH 45419 | |
| ROBERT J ANDERSON<br>WFCS CUSTODIAN TRAD IRA<br>513 WILD HOLLY LN<br>HOLLY SPRINGS NC 27540-8661 | 485.00 |
| ROBERT J BRONSVELD III<br>R/O IRA E*TRADE CUSTODIAN<br>75 EDGEWATER DR<br>MASTIC BEACH NY 11951-2110 | 10.00 |
| ROBERT J MOMENT &<br>MARY KAY MOMENT JTWROS<br>29 ASHTON ROAD<br>YONKERS NY 10705-2828 | 112.00 |
| ROBERT J ORR IV<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>13 TAMWORTH RD<br>BALTIMORE MD 21210 | 50,000.00 |
| ROBERT J SMITH TTEE<br>ROBERT J SMITH MPP<br>U/A DTD 01/01/2002<br>FBO ROBERT J SMITH<br>45-52 171 STREET<br>FLUSHING NY 11358-3340 | 350.00 |
| ROBERT JEROME SCANLON<br>1451 TOLLIS PKWY APT 339<br>BROADVIEW HEIGHTS OH 44147 | 30.00 |
| ROBERT JOSEPH<br>14190 E KENTUCKY PL 304<br>AURORA CO 80012 | 3.00 |
| ROBERT K ANDERSON AS TTEE<br>ROBERT K ANDERSON REV TR<br>U/A DTD 9-20-01<br>7262 OLD POST RD<br>BOULDER CO 80301-3916 | 65,000.00 |
| ROBERT K SILVER<br>10401 VINEYARD BLVD APT 327<br>OKLAHOMA CITY OK 73120 | 250.00 |
| ROBERT K SILVER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>10401 VINEYARD BLVD APT 327<br>OKLAHOMA CITY OK 73120 | 245.00 |
| ROBERT K Y CHANG TOD<br>896 HAHAIONE ST<br>HONOLULU HI 96825 | 1,377.00 |
| ROBERT KUNKLE<br>2645 RAILROAD ST, APT 534<br>PITTSBURGH PA 15222 | 250.00 |
| ROBERT L BOSTANIAN ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>5520 JANICE AVE<br>KENNER LA 70065 | 113.00 |
| ROBERT LACROIX<br>114 HAVERHILL STREET<br>ANDOVER MA 01810 | 20.00 |
| ROBERT LARRY BINGHAM &<br>JUDY LYNN BINGHAM JT TEN<br>313 NE 185TH ST<br>SEATTLE WA 98155 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROBERT LATTIN<br>15225 64TH STREET NORTH<br>STILLWATER MN 55082 | 76.00 |
| ROBERT LAX<br>674 BEECHWOOD DR<br>TWP WASHINTON NJ 07676-3804 | 175.00 |
| ROBERT LEE BANKS JR<br>4722 3RD ST NW APT 3<br>WASHINGTON DC 20011-4785 | 100.00 |
| ROBERT LEE NICODEMUS III<br>230 NORTH MULBERRY STREET<br>APT 2<br>LANCASTER PA 17603 | 30.00 |
| ROBERT LEE WILLIAMS &<br>VICKIE Y WILLIAMS COMM PROP<br>5119 BEACHMERE CT<br>CHESTER VA 23831-6568 | 3,650.00 |
| ROBERT LINDSAY SIMPLE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1412 81ST ST<br>BROOKLYN NY 11228-3106 | 125.00 |
| ROBERT LUTEY<br>1136 LONG RAPIDS ROAD<br>ALPENA MI 49707 | 1.00 |
| ROBERT M BISCOE AND<br>CARI S BISCOE JTWROS<br>797 DELRAY DR<br>FOREST HILL MD 21050-2743 | 6,000.00 |
| ROBERT M CHEEK IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>498 RED FOX CIR<br>TRYON NC 28782-7630 | 200.00 |
| ROBERT M SALATA C/F<br>JACK V WALTON UTMA CA<br>1 SIEGA<br>RANCHO SANTA MARGARITA CA<br>92688-2747 | 100.00 |
| ROBERT MAGRO<br>3 PHYLLIS PLACE<br>WEST ISLIP NY 11795 | 7,740.00 |
| ROBERT MARK TRIESTE IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>15 WOODCUT LN<br>MANHASSET NY 11030-2518 | 3,000.00 |
| ROBERT MAROOSI<br>344 N MARYLAND AVE<br>APT 205<br>GLENDALE CA 91206 | 20.00 |
| ROBERT MCWHORTER<br>2820 KESTREL DR<br>STATHAM GA 30666-2620 | 10.00 |
| ROBERT MESTROVIC<br>1111 PANDORA AVE W<br>WINNIPEG MB R2C 1N4 | 231.00 |
| ROBERT MILLER<br>1149 THAYER STREET<br>SAFETY HARBOR FL 34695 | 50.00 |
| ROBERT MISOVSKI<br>45446 PENTWATER DR<br>MACOMB MI 48044-4236 | 3,000.00 |
| ROBERT MURPHY | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 12 BERKELEY DR<br>WALPOLE MA 02081 | |
| ROBERT NABOYEV<br>411 EDDY STREET<br>2<br>SAN FRANCISCO CA 94109-8104 | 1,760.57 |
| ROBERT NABOYEV<br>411 EDDY STREET UNIT #2<br>SAN FRANCISCO CA 94109 | 752.00 |
| ROBERT NABOYEV<br>411 EDDY ST., APT. 2.<br>SAN FRANCISCO CA 94109 | 25.00 |
| ROBERT NEELEY<br>2274 KILBORNE DR<br>CHARLOTTE NC 28205-4204 | 42.00 |
| ROBERT NEWTON BECK<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1510 GOLF VIEW RD UNIT G<br>MADISON WI 53704 | 600.00 |
| ROBERT OSBORNE<br>1638 COWLING AVE<br>LOUISVILLE KY 40205 | 100,000.00 |
| ROBERT P BAIDS<br>17 RUSHGROVE CT<br>LAFAYETTE IN 47909-8436 | 2,000.00 |
| ROBERT P HASSLINGER<br>12008 DAYTON AVE N<br>SEATTLE WA 98133 | 8.00 |
| ROBERT PATRICK MIRANDA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3401 W ALICE AVE<br>PHOENIX AZ 85051 | 1.00 |
| ROBERT PAUL FORD<br>1615 LINCOLN AVE<br>SAN RAFAEL CA 94901 | 15.00 |
| ROBERT QUACH<br>8209 JOSHUA CT<br>SAN GABRIEL CA 91775 | 40.00 |
| ROBERT R ONG<br>5196 NEWGATE DR<br>CASTRO VALLEY CA 94552 | 82.00 |
| ROBERT R ZECCARDI<br>REGINA M ZECCARDI<br>20577 WILDCAT RUN DR<br>ESTERO FL 33928-2017 | 2,650.00 |
| ROBERT RAY<br>5611 ROUTE 37<br>MARION IL 62959-6055 | 10.00 |
| ROBERT ROBINSON<br>131 SELBY COURT<br>FRANKLIN TOWNSHIP NJ 08873 | 1.00 |
| ROBERT ROY<br>3961 W GELDING DR<br>PHOENIX AZ 85053-5417 | 100.20 |
| ROBERT S RODEN | 459.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| R/O IRA E*TRADE CUSTODIAN<br>4363 ABBOTTS WAY<br>HOOVER AL 35226-6353 | |
| ROBERT S SAVERA<br>IRA SEP<br>TD AMERITRADE CLEARING CUSTODIAN<br>5327 PROGRESSO ST<br>LAS VEGAS NV 89135 | 100.00 |
| ROBERT SALINAS<br>2 KAYAK RIDGE DR<br>SPRING TX 77389 | 50.00 |
| ROBERT SAVELICH<br>20524 NOBLE LN<br>WEST LINN OR 97068 | 250.00 |
| ROBERT SCHOLTZ<br>6821 XAVIER CIR 1<br>WESTMINSTER CO 80030 | 3.00 |
| ROBERT SHEA &<br>JULIA E WORTHINGTON-SHEA<br>JT TEN WROS<br>408 PINEGROVE AVE<br>JUPITER FL 33458-3568 | 11.00 |
| ROBERT SNODGRASS<br>1823 W LAS PALMARITAS DR<br>PHOENIX AZ 85021 | 14.00 |
| ROBERT SPENCER HOWELL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>905 NW 126TH CT<br>MIAMI FL 33182 | 3.00 |
| ROBERT T DOWLEARN<br>725 HIGHGROVE PARK<br>HOUSTON TX 77024-3698 | 1,000.00 |
| ROBERT T ROYS<br>PO BOX 20273<br>JUNEAU AK 99802-0273 | 130.00 |
| ROBERT TAPLINGER & BIRGITTA<br>TAPLINGER TRS FBO T FINANCIAL<br>MANAGEMENT PSP FBO ROBERT TAPLINGER<br>156 SAND DOLLAR LN<br>SARASOTA FL 34242-1336 | 40,000.00 |
| ROBERT TREMBLAY<br>192 BOLTON STREET UNIT 3<br>MARLBOROUGH MA 01752 | 14.00 |
| ROBERT TUMLIN<br>816 RIVERCHASE PARKWAY W<br>HOOVER AL 35244 | 200.00 |
| ROBERT V ADAMS III<br>6025 ANDREW WAY<br>CUMMING GA 30041-4419 | 70.00 |
| ROBERT VIENS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4 EVELYN AVE<br>DERRY NH 03038 | 2,638.00 |
| ROBERT W CASH JR TOD<br>205 E APOLLO RD<br>GARLAND TX 75040-3726 | 100.00 |
| ROBERT W MCKINNEY CUST<br>CAMRYN MCKINNEY UTMA IN | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 10986 WINDJAMMER CT<br>INDIANAPOLIS IN 46256-9675 | |
| ROBERT W. BAIRD & CO. INC. | 53,630.00 |
| ROBERT ZIMMERMAN<br>1136 BREYMAN HWY<br>TIPTON MI 49287 | 74.80 |
| ROBERT ZUBER<br>54 BLANKCASTER AVE<br>SUITE 411<br>MALVERN PA 19355 | 1.00 |
| ROBERTA MOLINA<br>80-25 PARSONS BLVD B6<br>QUEENS NY 11432 | 10.10 |
| ROBERTO A FERNANDEZ ANZULES<br>MOLINO HARINERO 8, 2B<br>CACERES ES-EX 10003<br>SPAIN | 252.00 |
| ROBERTO D ARIGO<br>7812 ACAMA ST<br>SAN DIEGO CA 92126-1106 | 1,000.00 |
| ROBERTO HERNANDEZ<br>1443 FRANK JOYCE RD<br>SANDY RIDGE NC 27046 | 2.00 |
| ROBERTO HOLGUIN<br>419 THIRD ST<br>SUNLAND PARK NM 88063 | 10.00 |
| ROBERTO J BAQUERIZO CARBO &<br>JUAN P BAQUERIZO MUNOZ JTWROS<br>PTO SANTA ANA<br>EDIF TORREON 3 PISO #303<br>GUAYAQUIL<br>ECUADOR | 5,301.00 |
| ROBERTO J PUENTES &<br>CORAL M RIVERA JTWROS<br>9754 SW 220TH ST<br>CUTLER BAY FL 33190-1542 | 200.00 |
| ROBERTO L RIVERA<br>9240 111TH ST<br>SEMINOLE FL 33772-3038 | 45.00 |
| ROBERTO MELENDEZ<br>151-32 81 STREET<br>HOWARD BEACH NY 11414 | 600.00 |
| ROBERTO SIPOS<br>6846 E 6TH ST<br>SCOTTSDALE AZ 85251 | 27.88 |
| ROBERTO TENDILLA<br>8808 145TH ST<br>JAMAICA NY 11435-3633 | 219.00 |
| ROBIN CLAYTON<br>117 MAYNARD ST<br>NORTHBOROUGH MA 01532 | 4.00 |
| ROBIN HILL<br>8338 W MICHELLE DR<br>PEORIA AZ 85382-8036 | 25.00 |
| ROBIN MCBRAYER<br>601 E MAIN ST | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALBERTVILLE AL 35950 | |
| ROBIN MCCARTHY<br>35 HARTFORD ROAD<br>WESTFORD MA 01886-2923 | 881.00 |
| ROBIN SAACKS<br>2534 GREENFIELD AVE<br>LOS ANGELES CA 90064 | 600.00 |
| ROBIN VOLLMER<br>4254 GREEN GABLES LANE<br>GLOUCESTER ON K1V 1S4 | 500.00 |
| ROBIN ZIEGLER<br>3057 WOODRIDGE DR<br>PITTSBURGH PA 15227-1015 | 0.02 |
| ROBLEE A HOFFMAN<br>TRAD IRA VFTC AS CUSTODIAN<br>10 BOULDER RD<br>LEXINGTON MA 02420-1602 | 2,500.00 |
| ROBOTICCAPITALBOOSTER LTD.<br>2967 DUNDAS ST.<br>W. #153D<br>TORONTO ON M6P 1Z2<br>CANADA | 3,800.00 |
| ROBYN ANN MURFIN<br>4859 COLLINSVILLE PL<br>HIGHLANDS RANCH CO 80130 | 20.00 |
| ROBYN ANN MURFIN &<br>B MCGEHEE JT TEN<br>4859 COLLINSVILLE PL<br>HIGHLANDS RANCH CO 80130 | 20.00 |
| ROCCO DITRANI<br>444 FULLER RD<br>HINSDALE IL 60521-3628 | 4,500.00 |
| ROCHEL WOLF TOD<br>117 HOWARD AVE<br>PASSAIC NJ 07055-4437 | 9.00 |
| ROCIO V ALVAREZ<br>874 PUGET SOUND WAY<br>SAN JOSE CA 95133-1533 | 234.00 |
| ROCKPOINT CAPITAL II LLC<br>C/O SEAN W CORRIGAN<br>419 S SAN ANTONIO ROAD STE 212<br>LOS ALTOS CA 94022-3640 | 285.00 |
| ROCKY BERNARDEZ<br>5200 CLARK AVE UNIT 435<br>LAKEWOOD CA 90714 | 2.00 |
| ROD NEWMAN<br>2315 RITTENMORE DRIVE<br>MISSOURI CITY TX 77489 | 1.00 |
| RODERICK A JACOBS<br>412 T BAR M DR<br>NEW BRAUNFELS TX 78132-3738 | 328.00 |
| RODERICK CHARLES BERRY<br>RODERICK BERRY<br>532 GINSBERG DR<br>SCHERTZ TX 78154-3082 | 9.00 |
| RODERICK F MORENO<br>3862 40TH LN<br>AVONDALE CO 81022-9712 | 266.00 |
| RODERICK SHAW<br>1531 FAR DRIVE | 1.51 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CORDOVA TN 38016 | |
| RODNEY HENDERSON<br>220 ENON CT SW<br>ATLANTA GA 30331 | 5.00 |
| RODNEY I REIMER<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>569 COLONY AVE<br>LAKE VILLA IL 60046 | 2,050.00 |
| RODNEY PETERSON<br>1015 HENRYETTA ST<br>SPRINGDALE AR 72762 | 25.00 |
| RODNEY RAMLOGAN<br>7348 WILLOW PINES PL<br>FOUNTAIN CO 80817 | 2,000.00 |
| RODNEY WARD<br>85 CONOVER TER<br>BLDG 4<br>LEBANON NJ 08833-2180 | 47.00 |
| RODNEY WILLETTE SR<br>26 LIBERTY ST<br>SANDWICH MA 02563-2020 | 500.00 |
| RODOLF TIMOTHY PAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4508 OLLEY LN<br>FAIRFAX VA 22032 | 383.00 |
| RODOLFO E SANTE<br>4751 NW 10 CT<br>104<br>PLANTATION FL 33313-6547 | 1.00 |
| RODOLFO MALDONADO<br>12000 S INTERSTATE 35 UNIT 13406<br>AUSTIN TX 78747-1826 | 270,222.00 |
| RODOLFO MUNOZ<br>220 1160 W CIR<br>ST. GEORGE UT 84770 | 400.00 |
| RODRIGO ALBERTO JIMENEZ<br>2955 NE 1ST DR<br>HOMESTEAD FL 33033 | 35.00 |
| RODRIGO MORALES<br>5260 INDIANWOOD VILLAGE LN<br>LAKE WORTH FL 33463 | 17.06 |
| RODRIGO O MAEGAWA<br>647 FAIRMOUNT AVE<br>CHATHAM NJ 07928-1342 | 3,375.00 |
| ROEE KRAEMER TR FBO<br>BEN MERGI-KRAEMER TRUST<br>UA 02/04/2010<br>7901 4TH ST N STE 300<br>SAINT PETERSBURG FL 33702-4399 | 750.00 |
| ROEL BOISER<br>2000 SOUTH EADS STREET 329<br>ARLINGTON VA 22202 | 450.00 |
| ROFI FARUQUE<br>9705 82ND ST. | 145.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| OZONE PARK NY 11416 | |
| ROGELIO A SOTO-GOMEZ<br>2303 EAST SIDE DRIVE APT 214<br>AUSTIN TX 78704 | 1.00 |
| ROGER BAUER<br>2914 BOULDER RIDGE DRIVE<br>JEFFERSONVILLE IN 47130 | 312.00 |
| ROGER GOSSELIN,JR<br>3 WALKER RD<br>FOSTER RI 02825 | 100.84 |
| ROGER L BALYON<br>35525 NE KRAMIEN RD<br>NEWBERG OR 97132-7112 | 50.00 |
| ROGER L ZIPPERER &<br>SYLVIA A ZIPPERER JTWROS<br>2323 ONTARIO RD<br>GREEN BAY WI 54311-5048 | 100.00 |
| ROGER LAIRY<br>8265 NORTHWIND WAY<br>ORANGEVALE CA 95662 | 1,100.00 |
| ROGER M HAYES &<br>LEVEDA B HAYES JT TEN<br>TOD<br>634 WALNUT RIDGE LN<br>SCOTTSVILLE KY 42164-8223 | 240.00 |
| ROGER M OTHMAN<br>R/O IRA E*TRADE CUSTODIAN<br>1125 LAKE COOK RD<br>APT 401<br>NORTHBROOK IL 60062-1553 | 1,000.00 |
| ROGER NICHOLS TR<br>BOULDER RADIOLOGIST INC PC PSP<br>FBO ROGER NICHOLS<br>2995 55TH STREET<br>#17338<br>BOULDER CO 80308 | 18,278.00 |
| ROGER RAMONG<br>181 CONKLIN AVENUE 1<br>BROOKLYN NY 11236 | 6.00 |
| ROGER W HAMM IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 32<br>GRAHAM WA 98338 | 13.00 |
| ROGERS STANLEY L.L.C.<br>11876 SAINT MORITZ TER<br>SAN DIEGO CA 92131 | 67.00 |
| ROGETTE ESTEVE<br>58 GREW AVE<br>BOSTON MA 02131 | 2.41 |
| ROHAN R KOLI<br>425 WASHINGTON BLVD APT 1608<br>JERSEY CITY NJ 07310-2048 | 30,000.00 |
| ROHINI MADIREDDY<br>2107 ADDENBROCK DR<br>MORRISVILLE NC 27560 | 30.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROHIT GADEKAR<br>1400 FONES ROAD SOUTHEAST 6-202<br>OLYMPIA WA 98501 | 50.00 |
| ROHIT SHARMA<br>4542 W PALO ALTO AVE 103<br>FRESNO CA 93722 | 28.00 |
| ROHIT SOOD<br>10 EAGLE ROCK TER<br>SOUTH GRAFTON MA 01560-1227 | 667.00 |
| ROHITH CHALLAPALLI<br>206 WESTMINSTER DRIVE<br>BLOOMINGDALE IL 60108 | 44.00 |
| ROHON WILLIAMS<br>5535 WESTLAWN AVENUE 350<br>LOS ANGELES CA 90066 | 1.00 |
| ROLAIN ALEXIS<br>928 SOUTH CYPRESS AVENUE APT 7<br>ONTARIO CA 91762 | 16.31 |
| ROLAND JERRY LASCOLA<br>PO BOX 357781<br>GAINESVILLE FL 32635-7781 | 3.00 |
| ROLAND MCMANUS LARKIN<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>28 PAYSON RD<br>CORNWALL HDSN NY 12520-1603 | 330.00 |
| ROLAND WAGNER<br>425 S WHITTLESEY AVE<br>OREGON OH 43616 | 253.42 |
| ROLANDO A ORELLANA<br>SIMPLE IRA E*TRADE CUSTODIAN<br>548 S LORENA ST<br>LOS ANGELES CA 90063-3165 | 1.00 |
| ROLANDO GRANDEZ<br>6407 10TH. AVE<br>16<br>LOS ANGELES CA 90043 | 1.00 |
| ROLFE WAYNE LARSON TR FBO ROLFE W<br>LARSON REV LIVING TRUST UA<br>44187<br>4903 14TH ST N<br>ARLINGTON VA 22205-2608 | 5,800.00 |
| ROMAINE PATE<br>134 WINGATE CIR<br>WARNER ROBINS GA 31088-6384 | 10.00 |
| ROMAN DANCHUK<br>839 N FAIRFIELD AVE<br>CHICAGO IL 60622 | 38.00 |
| ROMAN M HENNESSY<br>SEP IRA VFTC AS CUSTODIAN<br>10 SANDPIPER LN<br>NORTHPORT NY 11768-3335 | 1,800.00 |
| ROMAN NISANOV<br>147-10 76 RD<br>FLUSHING NY 11367 | 40.00 |
| ROMANSAS PAMEDYTIS | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 21 THE OVAL<br>BETHNAL GREEN<br>LONDON E2 9DT<br>UNITED KINGDOM | |
| ROMINA KARIMAEI<br>2670 ALMONT WAY<br>ROSWELL GA 30076 | 15.00 |
| ROMINA PARALITICI<br>26 PINE GROVE DR<br>PALM COAST FL 32164 | 7.00 |
| ROMMEL M BERNAL<br>4226 CUMMINS ST<br>PLANO IL 60545-2222 | 27.00 |
| ROMUALD MERCIER<br>420 HOLIDAY BLVD<br>CLEWISTON FL 33440-5335 | 4,000.00 |
| RON A YARBROUGH<br>201 DEVANDER RUN<br>RIDGELAND MS 39157-9767 | 63.00 |
| RON ANTHONY<br>356 MURRAY FARM RD APT 6114<br>FAIRVIEW TX 75069-6961 | 11.00 |
| RON DAVID PORTER<br>PLEDGED FBO CSB & ASSIGNS<br>272 LOS ALTOS DR.<br>KENSINGTON CA 94708 | 33.00 |
| RON L PIERCE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3124 W 1550 S<br>VERNAL UT 84078-7811 | 300.00 |
| RON MCNEELY<br>5319 FILLMORE AVE<br>ALEXANDRIA VA 22311 | 63.00 |
| RON RICHARDS<br>29 BURTON ST<br>WALTON NY 13856-1040 | 25.00 |
| RON WHITE<br>11824 AMHERST AVE NE<br>CUMBERLAND MD 21502-8118 | 25.00 |
| RONALD A SZATANEK<br>IRA R/O ETRADE CUSTODIAN<br>311 BEACH RD<br>SYRACUSE NY 13209-9768 | 1,000.00 |
| RONALD BELLES<br>253 SHERRETT RD<br>ADRIAN PA 16210 | 58.00 |
| RONALD BENKE &<br>LINDA C BENKE JT TEN<br>905 4TH AVE SE<br>CASCADE IA 52033-9681 | 100.00 |
| RONALD BRUMLEY<br>8558 STAFFORDSHIRE CT<br>ELK GROVE CA 95624 | 1.00 |
| RONALD C TINIO<br>5220 JEFFERSON SQUARE<br>OXNARD CA 93033 | 100.00 |
| RONALD CHARLES WAHLEN IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>P.O. BOX 353<br>LENA WI 54139 | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RONALD CLARK SEP IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>306 C ST NE<br>WASHINGTON DC 20002-5710 | 201.00 |
| RONALD D CADIC<br>5 DELAWARE RIM DR<br>YARDLEY PA 19067 | 300.00 |
| RONALD D LEHMANN &<br>CAYLA C LEHMANN JT TEN<br>10626 JUNIPER GLEN DR<br>HOUSTON TX 77041 | 200.00 |
| RONALD DEWAYNE MACK<br>21 BRASSTOWN WAY<br>BEAUFORT SC 29906 | 500.00 |
| RONALD DIAZ<br>7314 52ND DR<br>MASPETH NY 11378-1507 | 10.00 |
| RONALD E VIOLET<br>5914 WOODCRAFT<br>SAN ANTONIO TX 78218 | 125.00 |
| RONALD FEUSIER<br>APEX C/F ROTH IRA<br>3535 CAMBRIDGE STREET<br>207<br>LAS VEGAS NV 89169 | 3.00 |
| RONALD GRAHAM<br>26 LONG POND RD<br>ARMONK NY 10504 | 20.00 |
| RONALD HAYWOOD VINCENT JR<br>2371 TERRARIDGE DR<br>HIGHLANDS RANCH CO 80126 | 4,000.00 |
| RONALD J SKOPITZ<br>5165 ORTEGA TRL NW<br>ACWORTH GA 30101-4591 | 2,500.00 |
| RONALD JACOB KUNTZ<br>PO BOX 183<br>ROBERTS MT 59070 | 45.00 |
| RONALD JOSEPH MAX IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>8129 HILLENDALE RD<br>BALTIMORE MD 21234-5247 | 250.00 |
| RONALD KARALUS JR<br>635 BAY POINTE DR<br>OXFORD MI 48371-5155 | 700.00 |
| RONALD KARP<br>PO BOX 1011<br>MANHASSET NY 11030-8011 | 34,000.00 |
| RONALD KOPP<br>ANNETTE KOPP<br>1800 MABEL PL<br>MERRICK NY 11566-2634 | 219.00 |
| RONALD KOZA<br>TRAD IRA VFTC AS CUSTODIAN<br>1517 TIMBER LAKE LN<br>SANDUSKY OH 44870-7003 | 400.00 |
| RONALD L HANZLICEK &<br>THERESA MAUREEN HANZLICEK JT TEN<br>1004 DEVON DRIVE<br>PAPILLION NE 68046 | 563.00 |
| RONALD L SEIPLE ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>4241 WHITE TAIL DR<br>TRINITY NC 27370-8587 | 375.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RONALD LEE LYLES<br>JENNIFER WALTERS LYLES<br>4409 SAINT PAUL DEVENCE<br>FLOYDS KNOBS IN 47119-9763 | 450.00 |
| RONALD M BAGLEY<br>12 OAKLEY ST<br>BOSTON MA 02124-1014 | 2,500.00 |
| RONALD M BAGLEY &<br>SANDI E BAGLEY JTWROS<br>12 OAKLEY ST<br>BOSTON MA 02124-1014 | 2,154.00 |
| RONALD MERTEN<br>1136 WORCESTER DR NE<br>GRAND RAPIDS MI 49505 | 4.00 |
| RONALD MOSES<br>27 JEFFREY PL<br>STATEN ISLAND NY 10307-2045 | 8,897.00 |
| RONALD REISWIG<br>3540 OGLE DR<br>CARY NC 27518-6411 | 1,000.00 |
| RONALD SHAPIRO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10 CANAL WAY<br>HAMPTON BAYS NY 11946 | 1,000.00 |
| RONALD STELL<br>5934 SOUTHCREST ST<br>HOUSTON TX 77033 | 50.00 |
| RONALD STRAUB ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6 SOMERSET DR<br>ALISO VIEJO CA 92656 | 50.00 |
| RONALD STUART KAPLAN<br>413 E PALMETTO PARK RD APT 844<br>BOCA RATON FL 33432-5192 | 463.00 |
| RONALD THOMAS<br>6264 COUNTY ROAD 422<br>CROSS PLAINS TX 76443-4901 | 291.00 |
| RONALD TORAY<br>7586 BELLA TERRA AVE<br>HIGHLAND CA 92346 | 1.00 |
| RONALD TREMOND FARMER SR<br>808 S 14TH AVE<br>DILLON SC 29536 | 1,700.00 |
| RONALD WYRSTA<br>8 GREAT MEADOW CIR<br>ROCHESTER NY 14623 | 1,000.00 |
| RONALD YURKEW &<br>JENNIFER P YURKEW JT TEN<br>12323 GLADIOLA ST NW<br>COON RAPIDS MN 55433 | 74,650.00 |
| RONEN ZIMER<br>EILAT 89<br>HOLON IL-M 5851009<br>ISRAEL | 222,512.00 |
| RONG LIANG<br>11023 182ND AVE NE<br>REDMOND WA 98052-2356 | 3.00 |
| RONG WANG<br>70 CARNOUSTIE LN<br>SPRINGBORO OH 45066-1548 | 2,200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RONKE OYENIYI<br>22312 BERTIE FARM CT<br>LAYTONSVILLE MD 20882 | 10.00 |
| RONNELL ARCHER<br>4095 PADDOCK TRAIL<br>SEGUIN TX 78155 | 1.00 |
| RONNETTE L WALLACE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>569 BURNS CIR<br>SAN RAMON CA 94583 | 250.00 |
| RONNIE HALL<br>312 ANDENWOOD DR<br>EVERMAN TX 76140 | 1.00 |
| RONNIE WALKER<br>185 ORLANDO DR<br>SICKLERVILLE NJ 08081 | 213.00 |
| ROOSEVELT SMITH<br>8801 W GOLF RD 4G<br>NILES IL 60714 | 1.00 |
| RORY J BUIE<br>1435 MOUNT EVERETT RD<br>HUBBARD OH 44425-2706 | 50.00 |
| RORY TSUNEZUMI<br>10925 SOUTHERN HIGHLANDS PKWY 2020<br>LAS VEGAS NV 89141 | 25.00 |
| ROSA C PUERTO JANES<br>4006 DUNNICA AVE<br>SAINT LOUIS MO 63116-3510 | 52.00 |
| ROSA C WHITLOCK<br>2775 LONG BRANCH LN<br>SHREVEPORT LA 71118-5028 | 30.00 |
| ROSANNA M LEE IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>5373 PROCTOR RD<br>CASTRO VALLEY CA 94546-1541 | 300.00 |
| ROSANNE L RESECH<br>IRA ETRADE CUSTODIAN<br>326 E 12TH ST<br>DAVENPORT IA 52803-4430 | 100.00 |
| ROSE MONTAGNINO<br>2433 W 137TH PL<br>OVERLAND PARK KS 66224-4218 | 264.00 |
| ROSE NEBANGU<br>9881 GOOD LUCK ROAD<br>LANHAM MD 20706 | 18.81 |
| ROSE Z STARR & DANIEL STARR<br>& MICHAEL STARR TTEES<br>STARR CST U/W LAWRENCE STARR<br>DTD 09/19/2005<br>169 EAST 69TH STREET APT 19A<br>NEW YORK NY 10021-5163 | 625.00 |
| ROSEMARIE LEMOINE ROLLOVER IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>342 22ND AVE. E.<br>SEATTLE WA 98112 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROSEMARY A MAMATTAH<br>705 SW 75TH STREET UNIT 101<br>GAINESVILLE FL 32607-8802 | 1,000.00 |
| ROSEMARY A PICHETTE<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 404<br>ASHFIELD MA 01330 | 200.00 |
| ROSEMARY ANDARY-RICE<br>5330 SARA LN APT 12A<br>WATERFORD MI 48327-3170 | 250.00 |
| ROSEMARY BAYLES<br>1813 SANSONE DR<br>SANTA ROSA CA 95403 | 50.00 |
| ROSEMARY KIRABO AS CUST FOR LUCAS<br>NEEMA-ASIIMWE UTMA NY UNTIL AGE 21<br>523 W 187TH ST<br>APT 5A<br>NEW YORK NY 10033-1421 | 2,000.00 |
| ROSEMARY MAMATTAH<br>705 SW75TH ST<br>APT 101<br>GAINESVILLE FL 32607-8802 | 52.00 |
| ROSHAN ARYAL<br>56 17TH ST A7<br>JERICHO NY 11753 | 1,000.00 |
| ROSHUNYA CLARK<br>6852 COUNTRY LAKES CIR<br>SARASOTA FL 34243 | 36.00 |
| ROSINA ADAMS<br>8622 SILVER MEADOW LANE<br>NOTTINGHAM MD 21236 | 7.00 |
| ROSITA RODRIGUEZ<br>6 SCHLEY RD<br>FAR HILLS NJ 07931-2427 | 75.00 |
| ROSLYN DEAN<br>100 CARNIVAL LN<br>LAFAYETTE LA 70507 | 6.90 |
| ROSS ARGUE<br>757 DENWAY DR<br>KALAMAZOO MI 49008 | 5.00 |
| ROSS HEINE<br>3004 MULLIGAN DR<br>YANKTON SD 57078 | 1.00 |
| ROSS POPOFF-WALKER<br>DESIGNATED BENE PLAN/TOD<br>8812 207TH PL SW<br>EDMONDS WA 98026 | 400.00 |
| ROSS S MANWARREN<br>DESIGNATED BENE PLAN/TOD<br>PO BOX 611<br>MORRIS NY 13808 | 21.00 |
| ROTH - VFTC TR<br>BFG WAGE SDBO<br>FBO MATTHEW SAYLOR<br>44 N. 800 E. | 720.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AVILLA IN 46710 | |
| ROUNAK P NANDE<br>112 BEECH ST<br>BELMONT MA 02478-1812 | 1,792.00 |
| ROXANN MARTINEZ<br>233 REGENCY DR<br>EIGHTY FOUR PA 15330-2879 | 33.00 |
| ROXINE CHAMBERS<br>3819 OAK AVENUE<br>BALTIMORE MD 21207 | 5.00 |
| ROY A BOBER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2241 WINFIELD ST<br>RAHWAY NJ 07065 | 10,000.00 |
| ROY J BROWN<br>19484 SOMERSET RD<br>SOMERSET TX 78069 | 100.00 |
| ROY ROGERS<br>136 WOODLAND DR<br>CAVE CITY AR 72521 | 241.55 |
| ROY TARGIA<br>17 WINIFRED DR<br>TOTOWA NJ 07512-1109 | 601.00 |
| ROY THOMAS &<br>RACHEL THOMAS JTWROS<br>2502 KERMIT DR<br>WYLIE TX 75098-8226 | 2,002.00 |
| ROYCE A NELSON<br>IRA ETRADE CUSTODIAN<br>PO BOX 913<br>CEDAR KEY FL 32625-0913 | 5,000.00 |
| ROYI ALMOG<br>MOR 1<br>HAIFA 0000<br>ISRAEL | 1,000.00 |
| RUBEN CAMPOS DIEZ<br>CALLE MILAN 12 2 A<br>28922 ALCORCON<br>SPAIN | 313.00 |
| RUBEN LAURENT<br>940 CRIMSON LANE<br>POTTSTOWN PA 19464 | 2.00 |
| RUBEN REYES<br>6130 NEWQUAY<br>HOUSTON TX 77085-3226 | 900.00 |
| RUBEN TORRES-TORRES<br>BRISAS DEL PRADO<br>1810 CALLE GAVIOTA<br>SANTA ISABEL PR 00757-2565 | 10.00 |
| RUBEN VILFORT<br>8425 NW 15TH AVE<br>MIAMI FL 33147 | 20.37 |
| RUBENS MARSEILLE<br>1116 HYDE PARK AVENUE 1<br>BOSTON MA 02136 | 825.00 |
| RUBINA RAZA<br>DESIGNATED BENE PLAN/TOD | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 301 N RIVERWALK DR APT 512<br>BUFFALO GROVE IL 60089 | |
| RUBY ADIB<br>15 SPRUCE STREET<br>ROSLYN NY 11576 | 10,000.00 |
| RUDDY OSTIN<br>200 COLES ROAD<br>CROMWELL CT 06416 | 30.00 |
| RUDI YALDO<br>2707 TURTLE LAKE DR<br>BLOOMFIELD HILLS MI 48302 | 1,000.00 |
| RUDIS PINEDA<br>31 LOWELL ST 2<br>REVERE MA 02151 | 226.00 |
| RUKANAH DARMAWAN<br>90 67 52AVE<br>ELMHURST NY 11373 | 301.53 |
| RULON STEED<br>4726 14TH STREET<br>CRESTON BC V0B 1G2 | 161.00 |
| RUOYING LIN<br>107 DRUMMOND FARMS LN<br>NEWARK DE 19711-8323 | 625.00 |
| RUP SINGH BASNET<br>703 VISTA RIDGE DR NE<br>LEESBURG VA 20176 | 100.05 |
| RUSHABH V LOKHANDE &<br>AMRUTA R LOKHANDE JTWROS<br>207 NORMANDY RD<br>EDISON NJ 08820-1345 | 1,250.00 |
| RUSHI THAKKAR<br>39663 LESLIE ST APT 332<br>FREMONT CA 94538-2234 | 483.00 |
| RUSSEL NELSON<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 08/27/93<br>3020 EDWIN AVE APT 2E<br>FORT LEE NJ 07024 | 26.00 |
| RUSSELL A FRATES<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>87 RIVERSIDE DR<br>ORMOND BEACH FL 32176 | 375.00 |
| RUSSELL BARUM KILMER<br>4825 DICK PRICE RD<br>FORT WORTH TX 76140-7717 | 2,000.00 |
| RUSSELL BERRY<br>23 CONGRESS STREET 30<br>NASHUA NH 03062 | 109.00 |
| RUSSELL D BROMFIELD<br>13490 LAS PALMAS DR<br>LARGO FL 33774 | 275.00 |
| RUSSELL HENIS<br>21 BARSTOW ROAD<br>6J<br>GREAT NECK NY 11021 | 12,500.00 |
| RUSSELL I HENIS | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 21 BARSTOW RD APT 6J<br>GREAT NECK NY 11021 | |
| RUSSELL I VERPLOEGH<br>914 PAISANO DR<br>SOCORRO NM 87801 | 333.00 |
| RUSSELL J HARBACH<br>ROTH IRA E*TRADE CUSTODIAN<br>2023 CENTENNIAL LANE<br>MOUNT PLEASANT WI 53406-2768 | 6,000.00 |
| RUSSELL JOHNSON<br>505 SOUTH POLK STREET<br>ALBANY MO 64402 | 1.00 |
| RUSSELL SANDERS<br>101 TAPLOW TRAIL<br>CAMERON NC 28326 | 2.00 |
| RUSSELL W LALLIER ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>170 CHURCH ST<br>NEWINGTON CT 061114803 | 125.00 |
| RUTH A CARP<br>1050 BRICKELL AVE<br>APT 1014<br>MIAMI FL 33131-3905 | 112.00 |
| RUTH OLIVER<br>436 COPPER CREEK CIR<br>POOLER GA 31322 | 1.00 |
| RUTH PALACIOS<br>1011 S FLORIDA ST<br>SPOKANE WA 99202 | 23.26 |
| RUTUJA PHATATE<br>283 W CENTRAL ST UNIT A<br>NATICK MA 01760 | 75.00 |
| RYAN A HERVEY<br>307 COOLIDGE AVE<br>BILOXI MS 39531 | 3,000.00 |
| RYAN AGOSTO<br>5820 LA MORADA CT<br>SAN DIEGO CA 92124 | 633.39 |
| RYAN AMOS<br>3506 LOGANVIEW DR<br>DUNDALK MD 21222 | 4.00 |
| RYAN ARDISANA<br>205 N ROGER ST<br>PORT WASHINGTON WI 53074 | 56.00 |
| RYAN ASHLEY<br>200 ERWIN CIR<br>STARR SC 29684 | 11.00 |
| RYAN BISHOP<br>1461 SILVER POND DRIVE<br>DAVISON MI 48423 | 1.00 |
| RYAN CARTER<br>7148 NEWTON AVE N<br>MINNEAPOLIS MN 55430-1041 | 401.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| RYAN COE<br>26 CANAAN WAY<br>SIMSBURY CT 06070 | 13.00 |
| RYAN DOESCHER<br>820 S EDITH DR<br>CHANDLER AZ 85225-2468 | 1,552.00 |
| RYAN E HACKNEY<br>7712 27TH AVE W<br>BRADENTON FL 34209-5345 | 2,000.00 |
| RYAN F DIMARIA<br>LOFTS AT LARKINVILLE<br>545 SWAN ST<br>BUFFALO NY 14204-1973 | 2.00 |
| RYAN GORDON<br>1479 MARCHBANKS DR APT 2<br>WALNUT CREEK CA 94598-2040 | 3.00 |
| RYAN GUERRA<br>1615 POST RD<br>SAN MARCOS TX 78666 | 3.00 |
| RYAN HENNIG<br>1037 NE 65TH ST<br>BOX 81246<br>SEATTLE WA 98115-6655 | 125.00 |
| RYAN HIXSON<br>2185 WILLAMETTE FALLS DR<br>WEST LINN OR 97068 | 4.00 |
| RYAN HOYT<br>12995 13 MILE ROAD<br>BEAR LAKE MI 49614 | 648.00 |
| RYAN J MCGEE<br>4706 N CLEARVIEW DR<br>CAMP HILL PA 17011 | 14.00 |
| RYAN JACOB ANDERSON<br>8623 GRANITE PEACH LN<br>RICHMOND TX 77407 | 3,001.00 |
| RYAN K ALDRICH<br>20371 MIDDLEBURY STREET<br>ASHBURN VA 20147-3623 | 13,000.00 |
| RYAN KAETZEL<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1001 GARDEN VIEW DRIVE NE<br>APARTMENT 524<br>ATLANTA GA 30319 | 2.00 |
| RYAN LABHART<br>3063 WEST CHAPMAN AVENUE 2147<br>ORANGE CA 92868 | 7.00 |
| RYAN LAMONT<br>3149 SAWTOOTH DR<br>TALLAHASSEE FL 32303 | 1.00 |
| RYAN LEE TAYLOR<br>466 DEER MEADOW LN<br>HENDERSONVLLE NC 28739-8356 | 12.00 |
| RYAN LEIDER<br>1303 INDIAN HILL DR<br>BENSENVILLE IL 60106 | 341.00 |
| RYAN M VINTON | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 2608 BARTLETT CIRCLE<br>HILLSBOROUGH NC 27278-6664 | |
| RYAN MANNING<br>27720 E BEACH BLVD<br>ORANGE BEACH AL 36561 | 12.00 |
| RYAN MARTENS<br>1996 TRUE LN<br>ASHWAUBENON WI 54304 | 120.00 |
| RYAN MCHUGH<br>1646 W BELMONT AVE.<br>APT. 402<br>CHICAGO IL 60657 | 4.00 |
| RYAN MORSE<br>TIANA MORSE<br>100 ALDEN RD<br>LEBANON NH 03766-1958 | 1,000.00 |
| RYAN P FALOON<br>10509 MONTROSE AVE<br>103<br>BETHESDA MD 20814-4146 | 2,000.00 |
| RYAN PHILLIPS<br>895 CALVIN EDNEY ROAD<br>MARS HILL NC 28754 | 7.00 |
| RYAN RAUT<br>ROTH IRA E*TRADE CUSTODIAN<br>1215 DEXTER AVE N APT 729<br>SEATTLE WA 98109-3569 | 1.00 |
| RYAN RYAN RICKMAN<br>ASHLEY RICKMAN<br>170 SWILCAN BRIDGE WAY<br>GEORGETOWN KY 40324-6908 | 350.00 |
| RYAN SANTOS<br>5455 SMETANA DRIVE 1304<br>MINNETONKA MN 55343 | 220.00 |
| RYAN SHEA<br>CORNING AVENUE 9343<br>MENTOR OH 44060 | 2.00 |
| RYAN SOEK<br>917 N LA BREA AVE<br>INGLEWOOD CA 90302 | 20.00 |
| RYAN TAYLOR<br>466 DEER MEADOW LN<br>HENDERSONVILLE NC 28739 | 100.00 |
| RYAN TRAN<br>12861 JOSEPHINE STREET<br>GARDEN GROVE CA 92841 | 350.00 |
| RYAN ULSH<br>2533 CANDYTUFT DR<br>JAMISON PA 18929 | 3.04 |
| RYAN VAN WYK<br>-37024 TELEPHONE RD<br>CLINTON ON N0M 1L0 | 300.00 |
| RYAN VANDERKARR &<br>JENNIFER VANDERKARR JTWROS<br>408 S LINCOLN ST | 55.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DWIGHT IL 60420-1233 | |
| RYAN WILSON<br>20 FOX HILL DR<br>DOVER NJ 07801-4418 | 310.00 |
| RYANN JOHNSON<br>ROTH IRA VFTC AS CUSTODIAN<br>609 WINTER HILL LN<br>LEXINGTON KY 40509-1960 | 17.00 |
| RYANNE JONES<br>1186 HARVEY ST<br>MUSKEGON MI 49442 | 1.00 |
| RYLE WILLIAM PRZYBYLOWICZ<br>ROTH IRA VFTC AS CUSTODIAN<br>2038 NW MARSHALL ST<br>PORTLAND OR 97209-1521 | 7.00 |
| S BUTTON & F BUTTON TTEE<br>BUTTON FAMILY LIVING TRUST<br>U/A DTD 12/19/2013<br>2900 S VALLEY VIEW BLVD<br>TRAILOR 284<br>LAS VEGAS NV 89102 | 2,000.00 |
| S HEISER & P HICK & B VEIT TTE<br>EMERGENCY MED ASSOC OF MADISON<br>FBO BRYAN K TEPPER<br>55 ARBOREDGE WAY<br>FITCHBURG WI 53711 | 400.00 |
| S KRISHNAMOORTHY TR FBO VAN & CASEY<br>IND 401K FBO SARAVANAN KRISHNAMOORTH<br>TD AMERITRADE CLEARING CUSTODIAN<br>2128 OCEAN AVE APT 5I<br>BROOKLYN NY 11229-1492 | 7,271.00 |
| S LIOTTA-ATKINSON<br>6027 WALHONDING RD<br>BETHESDA MD 20816 | 8.00 |
| S MCMURRAY & V MCMURRAY TTEE<br>SCOTT MCMURRAY REVOCABLE TRUST<br>U/A DTD 05/01/2007<br>42 WOODLAND AVENUE<br>BRONXVILLE NY 10708 | 2,100.00 |
| SAATOKO ONO<br>3543 COLUMBINE DR.<br>C/O YAMAMOTO<br>SAN JOSE CA 95127-4913 | 1.00 |
| SABA RAUF<br>7934 SAINT GEORGE COURT<br>SPRINGFIELD VA 22153 | 500.00 |
| SABEEN MASOOD<br>6303 GULFTON STREET<br>611<br>HOUSTON TX 77081 | 30,000.00 |
| SABINE FELTES-EDELMAN<br>221 ASHWOOD COURT<br>HOWELL NJ 07731-3090 | 22.00 |
| SABINE FELTES-EDELMAN<br>IRA E*TRADE CUSTODIAN<br>221 ASHWOOD COURT<br>HOWELL NJ 07731-3090 | 22.00 |
| SABINE FELTES-EDELMAN &<br>CHARLES D EDELMAN JTWROS<br>221 ASHWOOD COURT<br>HOWELL NJ 07731-3090 | 12.00 |
| SABRINA HURDLE-ARANA<br>117 WILLIAMS AVE | 60.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMITYVILLE NY 11701 | |
| SACHCHIDANAND JHA<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13574 JADESTONE WAY<br>SAN DIEGO CA 92130-2815 | 2,000.00 |
| SACHCHIDANAND JHA ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>13574 JADESTONE WAY<br>SAN DIEGO CA 92130-2815 | 2,000.00 |
| SACHIKO YAMAZAKI<br>TOKYO OOTAKU NISHIROKUGO3-5-1<br>OOTAKU JP-13 1440056<br>JAPAN | 17.00 |
| SACHIN KUMAR GUPTA<br>9412 SUNLAKE DR.<br>PEARLAND TX 77584 | 200.00 |
| SACHIN RAO IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>3413 177TH PL SE<br>BOTHELL WA 98012-7485 | 300.00 |
| SACHU BENNY<br>10 TERRACE ST<br>WHITE PLAINS NY 10607-2025 | 5.00 |
| SAEED ALGHAMDI<br>P.O BOX : 4550<br>DAMMAM 31412<br>DAMMAM 31412<br>SAUDI ARABIA | 106,393.00 |
| SAEED FARAHMANDFAR<br>5634 HIGH FLYER RD E<br>PALM BEACH GARDENS FL<br>33418-7713 | 1.00 |
| SAEID ANSARI<br>1121 MILLSTREAM RD<br>WEST VANCOUVER BC V7S 2C8 | 5,000.00 |
| SAEID J BEHROOZI<br>TOD<br>4919 NOBLE PARK PL<br>BOULDER CO 80301-6308 | 5,000.00 |
| SAEL ETIENNE<br>225 MAPLE AVE<br>APT 1<br>S BOUND BROOK NJ 08880-1377 | 250.00 |
| SAFET ZARIC<br>11816 INWOOD RD AP 70373<br>DALLAS TX 75244 | 10,000.00 |
| SAGAR KESARPU<br>1137 BANDY RUN RD<br>HERNDON VA 20170 | 600.00 |
| SAGAR SHAH<br>219 PATCHEN DR<br>LEXINGTON KY 40517 | 100.00 |
| SAHAL PASHA<br>5178 W 133RD ST<br>HAWTHORNE CA 90250 | 1.00 |
| SAHIL KOIRALA<br>700 O'FARRELL ST 202 | 375.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAN FRANCISCO CA 94109 | |
| SAI ANVESH CHENNUPATI<br>7911 N GLEN DR APT 3019<br>IRVING TX 75063 | 40.00 |
| SAI CHARAN REDDY KUNTLA<br>15448 NE 13TH PL 1510<br>BELLEVUE WA 98007 | 52.00 |
| SAI PAIK & YOON PAIK JT TEN<br>16665 MAGNOLIA BLVD<br>ENCINO CA 91436-1101 | 600.00 |
| SAI PRANEETH REDDY POREDDY<br>6727 MISSION CLUB BLVD 207<br>ORLANDO FL 32821 | 4,169.00 |
| SAID A MARTINEZ<br>488 CO RD 3211<br>JACKSONVILLE TX 75766-6827 | 22.00 |
| SAIF SALMAN<br>-101 SILVERADO SADDLE HEIGHTS<br>CALGARY AB T2X 0H9 | 100.00 |
| SAIF YASHUEL<br>5151 LONYO STREET<br>DETROIT MI 48210 | 15,174.00 |
| SAIFUL ALAM<br>2421 RICHVIEW CT<br>GARLAND TX 75044-7531 | 2,500.00 |
| SAISUNIL GARLAPATI<br>1907 HASTE STREET 1B<br>BERKELEY CA 94704 | 100.00 |
| SAJEDUL AMIN<br>1754 J ST 9<br>SPRINGFIELD OR 97477 | 17,416.00 |
| SALAH TALEB<br>504 W 157TH ST 3A<br>NEW YORK NY 10032 | 1.00 |
| SALAR HAJI<br>945 SMITH AVE<br>HARRISONBURG VA 22802-2322 | 1.00 |
| SALEHA WALI<br>10765 VIA LAS POSADAS C<br>SAN DIEGO CA 92129 | 1.00 |
| SALIM DAMJI<br>390 S. SEPULVEDA BLVD.<br>UNIT 202<br>LOS ANGELES CA 90049 | 500.00 |
| SALINA THON<br>8016 NEWMARK AVENUE<br>ROSEMEAD CA 91770 | 9,500.00 |
| SALLY STAMPER<br>MARCY STAMPER<br>600 FRANK W BURR BLVD APT 215<br>TEANECK NJ 07666 | 10,000.00 |
| SALMA YASIN<br>2110 NY-82 | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LAGRANGEVILLE NY 12540 | |
| SALMAN KHAN<br>3843 CAROL AVE 215<br>FREMONT CA 94538 | 2.00 |
| SAM BLAIR<br>2906 N 10TH ST<br>TACOMA WA 98406 | 15.00 |
| SAM CARABALLO<br>7660 PEMBROKE RD APT 3C<br>MIRAMAR FL 33023 | 1.00 |
| SAM SENYO ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>14 HOWARD ST 3R<br>CAMBRIDGE MA 02139 | 1.00 |
| SAMANTHA BARDWELL<br>114 WILSON STREET<br>ADAIRSVILLE GA 30103 | 1.00 |
| SAMANTHA DUNSCOMBE ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2460 LAKE DR<br>COCOA FL 32926-5270 | 100.00 |
| SAMANTHA FABIAN<br>115 CORKREAN WAY<br>MORGANTOWN WV 26508 | 36.00 |
| SAMANTHA L SHAMSON<br>1731 JUDE CT<br>VIRGINIA BEACH VA 23464-6541 | 100.00 |
| SAMANTHA PEPPERS<br>600 H STREET NORTHEAST APT. 434<br>WASHINGTON DC 20002 | 3.00 |
| SAMBHAV JAIN<br>9015 10 MILE RD 160<br>KNOXVILLE TN 37923 | 1,060.00 |
| SAMEE BAIG<br>10051 POTTER ROAD<br>DES PLAINES IL 60016 | 5,200.00 |
| SAMEH NAN ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>6604 WINDER LYNNE LN<br>ORLANDO FL 32819-3573 | 100.00 |
| SAMER KANOUH<br>7531 WILLIAMSON ST<br>DEARBORN MI 48126-4900 | 1.00 |
| SAMI AJRAM<br>7611 36TH AVE N APT 305<br>NEW HOPE MN 55427-2085 | 100.00 |
| SAMI LAVI<br>2555 GROSS POINT RD APT 109<br>EVANSTON IL 60201-4978 | 512.00 |
| SAMMIA N PRINCE<br>809 ALFRED DR<br>ORLANDO FL 32810 | 5.00 |
| SAMMY CORTES<br>2758 OCEAN AVE APT 1B | 1,818.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| APT 1B<br>BROOKLYN NY 11229-4753 | |
| SAMMY D CHOUFFANI EL FASSI<br>APARTMENT 87 1100 WEST NORTH<br>CAROLINA HIGHWAY 54 BYPASS<br>CHAPEL HILL NC 27516 | 1.00 |
| SAMUAL BAKER<br>45 COLUMBUS AVENUE<br>DELAWARE OH 43015 | 2.00 |
| SAMUEL A GONZALES IRA<br>JPMS LLC CUST.<br>851 WILDROSE AVE<br>MONROVIA CA 91016-3033 | 133.00 |
| SAMUEL ABRAMOVICI<br>4 RIMALT ST. APT 17<br>RAMAT GAN IS 52281 | 625.00 |
| SAMUEL AYALA<br>4618 S 20TH ST 5<br>MILWAUKEE WI 53221 | 195.00 |
| SAMUEL D CAPPEL<br>506 N SPRUCE ST<br>HAMMOND LA 70401-2549 | 400.00 |
| SAMUEL D KENSLEY<br>142 PEARL ST. #1<br>CAMBRIDGE MA 02139-4329 | 10.00 |
| SAMUEL DURHAM<br>7953 HWY 96 JUNCTION CITY GA 31812<br>JUNCTION CITY GA 31812 | 2.00 |
| SAMUEL EDWARDS<br>15212 73RD ST NORTH<br>LOXAHATCHEE FL 33470 | 775.00 |
| SAMUEL EFFINGER<br>ROTH IRA E*TRADE CUSTODIAN<br>11115 CAROLINE WHITNEY CIR<br>CHARLOTTE NC 28212-6495 | 18.00 |
| SAMUEL ERIC STEINGOLD TTEE<br>THE SAMUEL E. STEINGOLD DECLAR<br>U/A DTD 05/31/2018<br>PO BOX 4808<br>VIRGINIA BEACH VA 23454 | 57.00 |
| SAMUEL GILREATH<br>COVERDELL ESA<br>9210 CAYUGA AVE<br>SUN VALLEY CA 91352-1303 | 29.00 |
| SAMUEL HEIDEN<br>1451 TULLAR RD APT 5<br>NEENAH WI 54956 | 6.00 |
| SAMUEL HICKEY<br>1008 TRADEWINDS TRL<br>PALM HARBOR FL 34683-2745 | 39.00 |
| SAMUEL K AMEYAW<br>327 SAINT MARYS AVE<br>APT E<br>LA PLATA MD 20646-5961 | 25.00 |
| SAMUEL LIFFENGREN<br>1126 NW 4TH STREET FARIBAULT MINNESOTA 55021<br>FARIBAULT MN 55021 | 3.00 |
| SAMUEL MARTINO<br>2308 FLETCHERS POINT CIR | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TAMPA FL 33613-4174 | |
| SAMUEL PALACIO<br>2845 DIETRICH AVE SE PALM BAY FLORIDA<br>PALM BAY FL 32909 | 20.00 |
| SAMUEL RIVERA<br>1636 HENRI DUNANT<br>EL PASO TX 79936 | 1.00 |
| SAMUEL RODRIGUEZ<br>YY10 CALLE 55 INT JARDINES DEL CARIBE<br>PONCE PR 00728 | 1,000.00 |
| SAMUEL STEWART BECKER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2700 WATERPOINTE CIR<br>2700 WATERPOINTE CIR<br>MOUNT PLEASANT SC 29466-7995 | 3.00 |
| SAMUEL TAYLOR<br>1381 MYRTLE AVE 2A<br>BROOKLYN NY 11237 | 1,700.00 |
| SAMUEL TEKOBO<br>3220 N AVENEL CV<br>MEMPHIS TN 38125-0766 | 2,000.00 |
| SAMUEL UCHE<br>3 COOPER AVE<br>UNIT 8<br>WEATOGUE CT 06089-7954 | 100.00 |
| SAMUELA TUPOU<br>3214 MONSARRAT AVE<br>HONOLULU HI 96815 | 980.00 |
| SANDEEP BANSAL TOD<br>7500 PLUMGROVE RD<br>FORT WORTH TX 76123-2151 | 50.00 |
| SANDEEP CHENNUPATI<br>520 WEATHERVANE CT<br>ALPHARETTA GA 30022 | 23.00 |
| SANDEEP JAIN<br>32 SOUTH ST<br>LEBANON NH 03766 | 50.00 |
| SANDEEP KUMAR REDDY ADENA<br>7 ALLEGHENY CENTER 109<br>PITTSBURGH PA 15212 | 100.00 |
| SANDEEP PAREKH<br>16823 ADELAIDE DR<br>RICHMOND TX 77407-2621 | 250.00 |
| SANDEEP RAGHUNATH<br>2458 FIDALGO WY<br>MERCED CA 95340 | 1.00 |
| SANDEEP RAI<br>720 SARATOGA AVE V108<br>SAN JOSE CA 95129 | 15.00 |
| SANDEEP S CHEEMA<br>5113 MARSHAL FARM CT<br>FAIRFAX VA 22030-8288 | 75.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SANDEEP VINOD ABICHANDANI<br>388 FURONGJIANG ROAD , BUILDING 6, ROOM 801<br>SHANGHAI CN-SH 200050<br>CHINA | 400.00 |
| SANDESH GHODKE<br>15662 68TH PLACE NORTH<br>MAPLE GROVE MN 55311-3292 | 63.00 |
| SANDESH SETH<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>40 EAST 89TH ST APT 7 AB<br>NEW YORK NY 10128 | 17,500.00 |
| SANDHYA RANI CHITTA<br>1237 CRAIGLEIGH DR<br>NOLENSVILLE TN 37135 | 200.00 |
| SANDLEY JEAN-LOUIS<br>903 WAGNER FARM COURT<br>MILLERSVILLE MD 21108 | 1.00 |
| SANDRA BUSTAMANTE<br>540 REVERE BEACH BOULEVARD 321<br>REVERE MA 02151 | 10.00 |
| SANDRA GARRETT<br>1128 MINOR LANE<br>LOUISVILLE KY 40219 | 41.00 |
| SANDRA KAYE CARTER PERS REP<br>EST OF STEPHEN CARTER<br>3254 BIBER ST<br>EAST LANSING MI 48823 | 500.00 |
| SANDRA M BURKE<br>PO BOX 1955<br>PEORIA IL 61656-1955 | 7.00 |
| SANDRA MUGARTEGUI<br>8911 80TH LANE SE<br>OLYMPIA WA 98513 | 1.00 |
| SANDRA VAN CLEVE<br>250 S ROSE DR. SP 34<br>PLACENTIA CA 92870 | 1.00 |
| SANDRA ZIMMERMAN<br>15455 DONDERO DR<br>SOUTHGATE MI 48195 | 10.00 |
| SANDRO ESCANDON<br>49 RIVEREDGE DR<br>FAIRFIELD NJ 07004 | 16.61 |
| SANDY CUMMINGS<br>STEVE CUMMINGS (DECD)<br>WFCS CUSTODIAN BENE ROTH IRA<br>7210 STATE HIGHWAY 79 N<br>WICHITA FALLS TX 76305-2760 | 150.00 |
| SANDY FLORES<br>5851 ABBEY CHURCH RD<br>DUBLIN OH 43017 | 67,000.00 |
| SANDY YU<br>1718 W WRIGHTWOOD AVE | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHICAGO IL 60614 | |
| SANG KIM<br>1018 LINKWOOD DR.<br>PEARLAND TX 77581-6762 | 11,709.00 |
| SANGAMESHWAR YADAGIRI<br>2003 HOLLAND DR<br>FRANKLIN TOWNSHIP NJ 08873 | 1.00 |
| SANJAY BHARTIA<br>21026 SCHOENBORN ST<br>LOS ANGELES CA 91304 | 25.00 |
| SANJEEV K DALAL ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>58 LINHAVEN<br>IRVINE CA 92602-0783 | 100.00 |
| SANJESH SHARMA &<br>SHOMA PRIYADARSHINI JTWROS<br>8301 RHODA AVE<br>DUBLIN CA 94568-1073 | 1,000.00 |
| SANJIV POTDAR<br>5835 HERONVIEW CRESCENT DR<br>LITHIA FL 33547-5889 | 2,275.00 |
| SANMIT S ADHIKARI<br>16 GOULD ST<br>1ST FLOOR<br>WAKEFIELD MA 01880-2719 | 340.00 |
| SANTANDER INVESTMENT SA<br>CARLOS JIMENEZ CIUDAD GRUPO SANTAND<br>ENCINAR/1 A PLANTA/ 28660<br>BOADILLA DEL MONTE/ SPAIN | 1,000.00 |
| SANTIAGO GONZALEZ<br>1200 BRICKELL BAY DR PH4205<br>MIAMI FL 33131 | 160.00 |
| SANTIAGO HERNANDEZ<br>11130 SW 47 ST<br>MIAMI FL 33165 | 43,000.00 |
| SANTINA BALDASSARRE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>11303 GAYMOOR DR<br>HOUSTON TX 77035 | 1,000.00 |
| SANTO SIRAGUSA<br>PO BOX 2919<br>HARVEY LA 70059-2919 | 19.00 |
| SANTORRA KING<br>2821 SYDNEY DR 208<br>BIRMINGHAM AL 35211 | 16.00 |
| SANTOSH KUNCHAM<br>76 MISSION CT<br>FOOTHILL RANCH CA 92610-2469 | 54.00 |
| SAPAN POLEPALLE<br>1 OAK WAY<br>SCARSDALE NY 10583-1415 | 1,000.00 |
| SARA BERTON<br>3715 INGLEWOOD CIR S<br>NASHVILLE TN 37216 | 5.00 |
| SARA E BENEDETTO | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 8 BROOK RIDGE RD<br>CAPE MAY CH NJ 08210-1428 | |
| SARA HECK IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2629 S 12TH ST<br>SAINT LOUIS MO 63118 | 32.00 |
| SARA M SAGINAW<br>2525 CARLISLE ST APT 244<br>DALLAS TX 75201-1374 | 100.00 |
| SARABJIT S BHATIA<br>467 RIVER VALLEY ROAD<br>4-23<br>SINGAPORE SG-01 248352<br>SINGAPORE | 800.00 |
| SARAH BENNETT<br>715 N COUNTRY CLUB DR<br>APT 314<br>MESA AZ 85201-4990 | 13.00 |
| SARAH BRUBAKER<br>ROTH IRA E*TRADE CUSTODIAN<br>5154 WHITMAN WAY APT 105<br>CARLSBAD CA 92008-4642 | 3.00 |
| SARAH E HABIBI<br>346 CONEY ISLAND AVENUE<br>APT. 406<br>BROOKLYN NY 11218-1802 | 3,000.00 |
| SARAH HATSELL<br>80 ORCHARD TERRACE<br>PIERMONT NY 10968-1020 | 63.00 |
| SARAH MARQUARDT<br>801 LILLY RD NE<br>211<br>OLYMPIA WA 98506-7016 | 1.46 |
| SARAH PHILLIPS<br>5703 OAK LN<br>LOCKPORT NY 14094-6212 | 1,020.00 |
| SARAH QUEIROLO<br>2920 W KNIGHTS AVE<br>TAMPA FL 33611 | 2,000.00 |
| SARAH SAUNDERS<br>12 ALABASTER DR<br>QUISPAMSIS NB E2E 0J2 | 75.00 |
| SARAH SYED<br>2709 HUNTERS POND RUN 21<br>CHAMPAIGN IL 61820 | 11.00 |
| SARAH VARNOLD<br>1715 E 14TH ST<br>SEDALIA MO 65301-6317 | 10.90 |
| SARAH WEST<br>1221 LLEWELLYN AVE<br>NORFOLK VA 23517-2265 | 22.00 |
| SARAN K BOMMAKANTI<br>17 BUSHWICK RD<br>POUGHKEEPSIE NY 12603-3805 | 470.00 |
| SARASWATI KAJA<br>ROTH IRA E*TRADE CUSTODIAN<br>10218 186TH CT NE<br>REDMOND WA 98052-6927 | 718.00 |
| SARAVANA KUMAR<br>14345 LOUETTA LN<br>POWAY CA 92064 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SARAYA WATERS<br>143 BEN BLVD<br>ELKTON MD 21921 | 8.82 |
| SARDORBEK QOSIMOV<br>ANDIJANSKAYA OBLAST, SHAHRIXANSKIY RAYON, ANDIJON<br>SHAHRIXON UZ-AN 171040<br>UZBEKISTAN | 500.00 |
| SARINA A SHRIER<br>2320 ENGLEWOOD AVE<br>DURHAM NC 27705-4070 | 689.00 |
| SARN LEE<br>8108 CRYSTAL WALK CIR<br>ELK GROVE CA 95758 | 1,000.00 |
| SAROJ KAUSHAL<br>334 APACHE TRAIL<br>NORTH YORK ON M2H 2W5 | 100.00 |
| SAROOSH IRANI<br>428 MYSTIC ST<br>ARLINGTON MA 02474-1125 | 20.00 |
| SATEESH KOLAGANI<br>3010 W YORKSHIRE DR<br>PHOENIX AZ 85027 | 1,200.00 |
| SATINDER CHAWLA &<br>ANWANT CHAWLA JTWROS<br>212 LANSDOWNE DR.<br>SLIDELL LA 70461-5085 | 1,000.00 |
| SATINDER SINGH<br>123 LINDQUIST RD<br>NANAIMO BC V9T 0K2 | 125.00 |
| SATISH PATEL &<br>SNEH L PATEL TEN BY ENT<br>3744 EXECUTIVE DRIVE<br>PALM HARBOR FL 34685 | 20,000.00 |
| SATISH VANGAL<br>APT 68<br>18 EAST 8TH STREET<br>5A<br>NEW YORK NY 10003-5918 | 2,000.00 |
| SATISHKUMAR PATEL<br>2727 LAURELSTONE LN<br>BOWLING GREEN KY 42104 | 207.00 |
| SATURNA TRUST CUST<br>ROTH WILLIAM R COOPER<br>3010 HILLIARD STREET<br>BELLINGHAM WA 98226-4378 | 13.00 |
| SAUDI FRANSI CAPITAL<br>749 LEGEND TOWER<br>KING FAHAD ROAD<br>NEAR TAHLIA STREET | 16,630.00 |
| SAUNDRA M LIGHTNER<br>4706 MONUMENT VALLEY DR<br>INDIAN LAND SC 29707 | 90.00 |
| SAVAHN KHUT<br>21 LIBERTY ST<br>LOWELL MA 01851 | 1,896.00 |
| SAVANNA HUBLER<br>511 BRENTWOOD DRIVE<br>NEWPORT NEWS VA 23601 | 9.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAVANNAH LEONARD<br>18608 LAKESHORE DR<br>LUTZ FL 33549 | 1.00 |
| SAVERIO SINOPOLI<br>2976 ST ELMO NE<br>CANTON OH 44714 | 1,100.00 |
| SAVINA LAU<br>107 SEACLIFF CT<br>PT RICHMOND CA 94801-4166 | 300.00 |
| SAVUTH CHHIN<br>412 S 32ND AVE<br>YAKIMA WA 98902-3635 | 20.00 |
| SAYEDMOHAMMADREZA SOROUSHMEHR<br>2829 CATALPA CIRCLE<br>ANN ARBOR MI 48108 | 400.00 |
| SBI SECURITIES CO LTD<br>1-6-1<br>IZUMI GARDEN TOWER<br>RAPPONGI MINATO-KU JP-13 106-6019<br>JAPAN | 10,000.00 |
| SBI SECURITIES CO LTD<br>1-6-1<br>IZUMI GARDEN TOWER<br>RAPPONGI MINATO-KU JP-13 106-6019<br>JAPAN | 111,542.00 |
| SC PUBLIC EMPLOYEE BEN AUTH TT<br>SC SALARY DEF 401K PL ROTH<br>FBO MATTHEW BRIZEL<br>15 WINGATE CT<br>SUMTER SC 29154 | 11,500.00 |
| SCOT DESMARAIS<br>10 DEBI LN<br>SALEM NH 03079 | 7.00 |
| SCOTIA CAPITAL INC | 214,429.00 |
| SCOTT A DIMELLA<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>17 MOREL CIR<br>WAKEFIELD MA 01880 | 138.00 |
| SCOTT A STILES<br>JACKIE L STILES<br>2735 BRENT CIR<br>CORNERSVILLE TN 37047-5207 | 50.00 |
| SCOTT ALDERSON<br>1209 CHERRY AVE NE<br>BAINBRIDGE IS WA 98110-3951 | 25.00 |
| SCOTT AMOAKO<br>404 E 158TH ST APT 9D<br>BRONX NY 10451 | 23.00 |
| SCOTT AUGUST HERBER<br>351 S LAKESIDE DR<br>SATELLITE BEACH FL 32937-3820 | 7,600.00 |
| SCOTT BLACKWELL<br>7397 VERDI LN<br>MECHANICSVILLE VA 23116 | 1.00 |
| SCOTT CARMODY<br>25W216 MAYFLOWER AVE<br>NAPERVILLE IL 60540-3516 | 33,783.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SCOTT CLEMENT<br>4743 GAWAIN DRIVE<br>NEW ORLEANS LA 70127-3219 | 1,250.00 |
| SCOTT CLEMENT<br>8518 NELSON STREET<br>NEW ORLEANS LA 70118 | 562.00 |
| SCOTT COLMYER<br>3802 E CHICKADEE RD<br>GILBERT AZ 85297 | 125.00 |
| SCOTT CONYERS<br>7234 AUTUMNVALE DR<br>ORLANDO FL 32822 | 204.00 |
| SCOTT CROW<br>9145 E JEFFERSON PL<br>DENVER CO 80237 | 125.00 |
| SCOTT D PALOMAKI AND AMY L PALOMAKI<br>REVOCABLE TRUST UA JAN 22 2008<br>SCOTT D PALOMAKI OR AMY PALOMAKI TRS<br>3348 HUELLMANTEL DR<br>TRAVERSE CITY MI 49685-7439 | 6,766.00 |
| SCOTT DEE BOWERSOCK &<br>YUKO BOWERSOCK JT TEN<br>PO BOX 23<br>HONOMU HI 967280023 | 669.00 |
| SCOTT E BUSKE<br>7808 STEARMAN RD<br>TRACY CA 95377-9358 | 3,000.00 |
| SCOTT EHLERS ROTH IRA<br>JPMS LLC CUST.<br>4330 MCKINNEY AVE<br>APT 3<br>DALLAS TX 75205-4543 | 500.00 |
| SCOTT ELLIOTT<br>144 SOUTHEAST 3RD STREET<br>SATELLITE BEACH FL 32937 | 48.00 |
| SCOTT EREKSON<br>PO BOX 2274<br>MCCALL ID 83638-2274 | 11,665.00 |
| SCOTT FARRELL<br>162 MORTON ST<br>ROCHESTER NY 14609-4027 | 30.00 |
| SCOTT G ECKERT<br>945 TAYLOR SPRINGS RD<br>VIDALIA GA 30474-6517 | 200.00 |
| SCOTT H HUSKINSON<br>917 W 600TH 107<br>LOGAN UT 84321 | 34,490.00 |
| SCOTT K LEROY<br>531 CHRISTOPHER CV<br>LOCKHART TX 78644-2789 | 200.00 |
| SCOTT KIM ROTH IRA TD AMERITRADE INC<br>CUSTODIAN<br>9708 SCENTLESS ROSE WAY<br>LAUREL MD 20723-5620 | 44.00 |
| SCOTT LANDISCH & MINDY LANDISCH JT<br>TEN<br>13472 W WEMBLY CT<br>NEW BERLIN WI 53151-6206 | 3,000.00 |
| SCOTT M BEAULIEU ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>PO BOX 575 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MYSTIC CT 06355-0575 | |
| SCOTT M BILHEIMER<br>2525 VISTA LAGUNA TERRACE<br>PASADENA CA 91103-1024 | 100.00 |
| SCOTT M CROSTON<br>BARBARA S CROSTON<br>13242 OREGOLD DR<br>HOUSTON TX 77041-6532 | 750.00 |
| SCOTT MCGEARY<br>800 FIVE PEAKS DR<br>KALAMA WA 98625-3303 | 10.00 |
| SCOTT MICHAEL WESTMAN<br>1028 5TH ST S<br>SAINT JAMES MN 56081 | 100.00 |
| SCOTT MONEY<br>195 LEE ROAD 2111<br>PHENIX CITY AL 36870 | 3.96 |
| SCOTT O'HARA<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2624 AVENT FERRY RD<br>HOLLY SPRINGS NC 27540-8423 | 500.00 |
| SCOTT O'HARA<br>ROTH IRA VFTC AS CUSTODIAN<br>2624 AVENT FERRY RD<br>HOLLY SPRINGS NC 27540-8423 | 313.00 |
| SCOTT OLIN WHITTEMORE<br>399 S MAIN ST<br>SAINT ALBANS VT 05478 | 14.00 |
| SCOTT R GERSON<br>465 W 23RD ST APT 12A<br>NEW YORK NY 10011 | 2,500.00 |
| SCOTT RAYMOND ALLEN<br>1872 MONTAIR AVE<br>LONG BEACH CA 90815 | 2,000.00 |
| SCOTT ROTHSCHILD<br>41 SASSAFRAS CIR<br>NEWTOWN PA 18940 | 10.00 |
| SCOTT RYAN<br>1108 E MARINE VIEW DR<br>EVERETT WA 98201 | 200.00 |
| SCOTT SANDLIN<br>129 MCKINLEY AVE<br>VILLAS NJ 08251-1329 | 6.00 |
| SCOTT SNYDER<br>505 REDDING VIEW CT NW<br>ATLANTA GA 30328 | 10.00 |
| SCOTT STENSBY<br>3937 LOCKPORT DR<br>BRIDGETON MO 63044-2116 | 500.00 |
| SCOTT STIENTJES<br>906 E 5TH AVE<br>DENVER CO 80218 | 118.00 |
| SCOTT STROHM<br>185 BARRINGTON LN<br>BELLEFONTE PA 16823 | 40.00 |
| SCOTT YELICH<br>1263 LAKESIDE DR APT #2190 | 1,942.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SUNNYVALE CA 94085-1032 | |
| SCOTT YETTO 1314 BEAUMONT AVE TEMPLE PA 19560-1607 | 114.00 |
| SCOTTY C MARSHALL & CHARLES S MARSHALL SR JTWROS 25 RANDOLPH AVE ELKINS WV 26241-4011 | 200.00 |
| SCOTTY J HARRINGTON 312 LA HWY 696 KAPLAN LA 70548-5659 | 141.00 |
| SEAN ALEXANDER 2001 E 9TH ST AUSTIN TX 78702 | 112.00 |
| SEAN CALHOUN 12 PINEHURST RD HOLYOKE MA 01040 | 11.00 |
| SEAN CROWLEY 28 BUCKINGHAM DR OCEAN NJ 07712-3200 | 30.00 |
| SEAN DIFRANZA 74 BEACH STREET 3-5 WOBURN MA 01801 | 10.00 |
| SEAN DONOVAN 1118 231ST AVE NE SNOHOMISH WA 98290 | 10.00 |
| SEAN G BOURBEAU 179 NEEDLELEAF DR BARNESVILLE GA 30204-3407 | 70.00 |
| SEAN GREEN 1789 STONY POINT RD CHARLOTTESVILLE VA 22911-3505 | 37.05 |
| SEAN HALPIN 155 DECKER DR WALDEN NY 12586 | 26.00 |
| SEAN M ALT 628 CAYLOR DR BIG SPRING TX 79720-3104 | 30.00 |
| SEAN MORAN 5950 STATE PARK RD PIPERSVILLE PA 18947 | 15.00 |
| SEAN MORTON 650 S. CORNELL VILLA PARK IL 60181-3041 | 19.00 |
| SEAN PAK 156 CYPRESS WOODS COURT HULL GA 30646-3928 | 200.00 |
| SEAN PERRY 105 ROYAL OAKS CIRCLE LONGWOOD FL 32779 | 2.00 |
| SEAN REEDY AND KATHERINE REEDY JTTEN TOD 125 SPRING OAK DR MALVERN PA 19355 | 125.00 |
| SEAN ROCCA 1105 HAMILTON LN | 10,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BURLINGAME CA 94010-3346 | |
| SEAN STEWART<br>162 ERICKSON RD<br>ESKO MN 55733-9545 | 78.00 |
| SEAN TIMOTHY SULLIVAN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>327 SIEBERT ROAD<br>PITTSBURGH PA 15237 | 200.00 |
| SEAN TOUT<br>1939 RHEEM DRIVE<br>PLEASANTON CA 94588 | 138.50 |
| SEAN V TURNER<br>DESIGNATED BENE PLAN/TOD<br>100 ORCHARD HILL RD<br>MIDDLETOWN NY 10941 | 400.00 |
| SEAN WALKER<br>3820 PRICE CIRCLE SOUTHWEST<br>HUNTSVILLE AL 35805 | 63.00 |
| SEBASTIAN RODAS LARA<br>271 CASTLE TER<br>LYNDHURST NJ 07071-2001 | 100.00 |
| SEBASTIAN X PHILLIPS<br>5 SHELLEY AVE<br>VALHALLA NY 10595-1741 | 25.00 |
| SEBHAT GEBRECHRISTOS<br>5589 UPPER 179TH ST W<br>LAKEVILLE MN 55044-4920 | 310.00 |
| SEDRIC BROWN<br>336 CHESSINGTON DR<br>ODENTON MD 21113 | 10.00 |
| SEENA CHRISTOPHER TAJER ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>9663 SANTA MONICA BLVD<br>STE 400<br>BEVERLY HILLS CA 90210-4303 | 1,025.00 |
| SEETHARAM POLIMERA<br>1 KIMBALL CT APT 104<br>WOBURN MA 01801-6409 | 500.00 |
| SEGUN OLUTEDO<br>61 BROCK STREET 1<br>STOUGHTON MA 02072 | 100.00 |
| SEMERE GEBREHIWOT<br>9033 FARLINGTON DR<br>BLACKLICK OH 43004 | 16.00 |
| SENECA REILLY<br>23 PENKETHMAN WAY<br>CAPE MAY CH NJ 08210-2419 | 24.00 |
| SENOL MUSIC<br>16 HOUSATONIC DR<br>NEWTOWN CT 06482 | 1,071.00 |
| SENTHILKUMAR MUTHU<br>3209 SOUTH INTERSTATE 35 FRONTAGE ROAD<br>AUSTIN TX 78741 | 7.00 |
| SEONG-LIM KOID<br>11234 ROUND MOUNTAIN DR | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FRISCO TX 75035-9016 | |
| SEOUNG PARK<br>4270 WILDENER WAY<br>CUMMING GA 30041 | 46.36 |
| SEP FBO JAMES BROECKER<br>PERSHING LLC AS CUSTODIAN<br>412 CYPRESS RD<br>ROCHESTER HLS MI 48309-2225 | 1,000.00 |
| SEP FBO NEIL J SIVERTSON<br>CETERA INVSTMNT SVC AS CUST<br>NEIL J SIVERTSON CONSULTING<br>DTD 04/08/03<br>749 HAPP RD<br>NORTHFIELD IL 60093-1114 | 1,875.00 |
| SEP FBO PHILIP SPILKER<br>PERSHING LLC AS CUSTODIAN<br>8780 SHOREHAM DRIVE 405<br>W HOLLYWOOD CA 90069-2224 | 63.00 |
| SEREKE B TECKLU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>12818 ORCHARD HOLLOW WAY<br>HOUSTON TX 77065 | 200.00 |
| SERENA LY ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>2206 N LINWOOD AVE<br>SANTA ANA CA 92705 | 250.00 |
| SERENE B MALONEY<br>ROTH IRA E*TRADE CUSTODIAN<br>17 BILLINGSLEY DRIVE<br>LIVINGSTON NJ 07039-4609 | 200.00 |
| SERGE MAKENZY FLEURY<br>4520 NE 1ST AVE POMPANO BEACH FL 33064<br>POMPANO BEACH FL 33064 | 126.00 |
| SERGE N LEVY<br>10829 ALTA VIEW DR<br>STUDIO CITY CA 91604-3902 | 4,050.00 |
| SERGEI MISCHENKO IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>5385 GAINSBOROUGH DR<br>FAIRFAX VA 22032-2743 | 1,000.00 |
| SERGEY SADOVIKOV<br>4471 PLOW CT NE<br>SALEM OR 97305 | 50.00 |
| SERGIO TOVAR<br>1350 EMORT ST<br>SAN JOSE CA 95126 | 125.00 |
| SERGIO VALENTIN<br>14200 MOLLY BERRY ROAD<br>BRANDYWINE MD 20613 | 65.00 |
| SERGIO WINNIK<br>4680 SUNSET LANE<br>WEST PALM BEACH FL 33415 | 114.00 |
| SETH A TURNER &<br>RACHAEL MARIE TURNER<br>JT TEN WROS<br>46 BICENTENNIAL AVE<br>LEOMINSTER MA 01453 | 270.00 |
| SETH A TURNER CUST | 2,340.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMELIA MARIE TURNER MA UNIF TRNS MIN ACT 46 BICENTENNIAL AVE LEOMINSTER MA 01453-5228 | |
| SETH A TURNER CUST CLARA JACQUELINE TURNER MA UNIF TRNS MIN ACT 46 BICENTENNIAL AVE LEOMINSTER MA 01453-5228 | 850.00 |
| SETH BICKFORD 1923 MT TROY RD PITTSBURGH PA 15212 | 1.00 |
| SETH HETHERINGTON & JEAN S HETHERINGTON JTWROS 5 MONXTON CT CHAPEL HILL NC 27517-6215 | 3,250.00 |
| SETH RANDALL 504 S SWEETWATER COVE BLVD LONGWOOD FL 32779-3339 | 100.00 |
| SETH RYAN THOMAS 206 S NASH ST APT 156 HILLSBOROUGH NC 27278-2393 | 15.00 |
| SETHTREVOR SMITHSON 5982 HAYWOOD COURT GREENWOOD IN 46142 | 1.86 |
| SEUNG BEOM HONG TOD 3608 W PINE ORCHARD DR PEARLAND TX 77581 | 500.00 |
| SEYED-KIAN HAGHGOO 7867 BATTLEPINE DR HOUSTON TX 77040-2723 | 4.00 |
| SG AMERICAS SECURITIES  LLC | 32.00 |
| SGSS SPA/FBO FINECOBANK OMNIBUS VIA BENIGNO CRESPI 19/1 MAC2 20159 MILANO ITALY | 112,122.00 |
| SHABBIR ADIB 15 SPRUCE STREET ROSLYN NY 11576 | 30,000.00 |
| SHABBIR MIRZA 58 POND VIEW DR RR 2 WELLESLEY ON N0B 2T0 | 389.00 |
| SHAFQAT ARSHAD 2469 CORNFLOWER ST STOCKTON CA 95212 | 18,800.00 |
| SHAHAB SADEGHI 1775 TX-26 1033 GRAPEVINE TX 76051 | 15,000.00 |
| SHAHADAT HOSSAIN 2535 LYNN LAKE CIR S APT#B ST. PETERSBURG FL 33712-6168 | 500.00 |
| SHAI VIRON 738 COUNTY ROAD 473 LOTT TX 76656 | 25.00 |
| SHAILAJA R GUPTA & MANISH K GUPTA JT TEN WROS | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 407 PRESCOTT DR<br>CHESTER SPRINGS PA<br>19425-3676 | |
| SHAILEE MEHTA<br>4301 PARK AVE 3C<br>UNION CITY NJ 07087 | 20.00 |
| SHAILESH G THAKER &<br>MEENA S THAKER JT TEN<br>32 HIGH ROCK WAY APT 3<br>ALLSTON MA 02134-2593 | 65.00 |
| SHAILI SAINI 3C**<br>217-39 UPPER DUKE CRES<br>UNIONVILLE ON L6G 0B8 | 500.00 |
| SHAKER A BAZZAR<br>PO BOX 10606<br>ST THOMAS VI 00801-3606 | 5,000.00 |
| SHALEEAH ALEXANDRA MARSHALL<br>116 LONG POINTE DR<br>MARY ESTHER FL 32569-1343 | 350.00 |
| SHALETHA WOODARD<br>2341 CONSTITUTION DR<br>ORANGE PARK FL 32073-8555 | 28.00 |
| SHALLY THAKUR<br>95 OAKLAND AVENUE<br>DEER PARK NY 11729 | 200.00 |
| SHAMIM HASHMI<br>1301 HIGHPOINT CT<br>BARTLETT IL 60103 | 13.00 |
| SHAMIMA SATTAR<br>4820 105TH ST<br>LUBBOCK TX 79424-5762 | 1.00 |
| SHAMSHA ALIKALYAN<br>130 STOCKTON AVE 332<br>SAN JOSE CA 95126 | 1.00 |
| SHANA BENNETT<br>39972 S OLD ARENA DR<br>TUCSON AZ 85739 | 16.00 |
| SHANAY NURSE<br>1201 NOBLE ST<br>NORFOLK VA 23518 | 5.56 |
| SHANE A MALTBIE (IRA)<br>WFCS AS CUSTODIAN<br>49 FLANAGAN DR.<br>FRAMINGHAM MA 01701-3714 | 313.00 |
| SHANE A MCWHORTER<br>IRA E*TRADE CUSTODIAN<br>2431 HUNTINGTON RD<br>CHARLOTTESVILLE VA 22901-1844 | 43.00 |
| SHANE A MEDOFF<br>20211 MCKINLEY LN<br>HUNTINGTN BCH CA 92646-4840 | 1.00 |
| SHANE ANDERSON<br>8017 KAITLIN CIR<br>LAKELAND FL 33810 | 31.00 |
| SHANE BAXTER<br>3151 EBANO DR | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WALNUT CREEK CA 94598-3748 | |
| SHANE DUPONT<br>20 KEITH TERR<br>STOUGHTON MA 02072-3150 | 38.00 |
| SHANE GIHLE<br>2374 SOUTH 155TH LANE<br>GOODYEAR AZ 85338 | 3.04 |
| SHANE J BORGER<br>MELISSA GUILLERMO<br>78 EASTWOOD DR APT 317<br>S BURLINGTON VT 05403-4500 | 580.00 |
| SHANE LESTER<br>342 14TH STREET<br>APT. 1<br>EVANSTON WY 82930-3384 | 1.00 |
| SHANE MICHAEL PRICE<br>1139 E BELMONT AVE<br>PHOENIX AZ 85020-4162 | 49.00 |
| SHANE SMITH &<br>CATHERINE SMITH TEN BY ENT<br>1870 SHARWOOD PL<br>CROFTON MD 21114 | 315.00 |
| SHANNA L HALL<br>R/O IRA E*TRADE CUSTODIAN<br>403 NORTH ELENA UNIT 5<br>REDONDO BEACH CA 90277-2859 | 125.00 |
| SHANNON HARVEY<br>509 HAMPTON WAY<br>ABINGTON MA 02351 | 1.97 |
| SHANNON HILKER<br>4000 CRESTVIEW DR<br>EXCELSIOR MN 55331-9759 | 250.00 |
| SHANNON L BOWERS<br>152 HINGLE LN<br>BURAS LA 70041-2824 | 33.00 |
| SHANNON LABARRE<br>1185 WAKEFIELD ROAD<br>WAKEFIELD NH 03872 | 6.00 |
| SHANNON LUSTER<br>88 MASBEND COVE<br>MARION AR 72364 | 1,283.00 |
| SHANNON WARD CUST FOR<br>THEODORE MERTON UILUTMA<br>UNTIL AGE 21<br>311 BELSLEY<br>SOUTH PEKIN IL 61564 | 10.00 |
| SHANSHAN QU<br>224 N NICHOLSON AVE APT C<br>APT C<br>MONTEREY PARK CA 91755-1808 | 30.00 |
| SHARA GREENE<br>10930 CIMMARON CT<br>HAMPTON GA 30228 | 1.00 |
| SHARATH KUMAR KUMAR<br>14116 OAKHAM ST<br>TAMPA FL 33626 | 50.00 |
| SHARHONDA ROBERTS<br>1101 GALTIER ST | 8.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAINT PAUL MN 55117 | |
| SHARI FREDRICKSON<br>15414 LINDEN ST<br>HESPERIA CA 92345 | 8.00 |
| SHARK MEN WONG &<br>MABEL TAN WONG<br>DESIGNATED BENE PLAN/TOD<br>2663 S 10TH AVE<br>ARCADIA CA 91006 | 181.00 |
| SHARMAINE CAIN<br>700 E BOWEN AVE 1<br>CHICAGO IL 60653 | 0.44 |
| SHARON A DEVOE<br>IRA E*TRADE CUSTODIAN<br>500 E 44TH ST<br>KANSAS CITY MO 64110-1540 | 2,438.00 |
| SHARON A DIMARZIO<br>341 VISTA DR<br>PHOENIXVILLE PA 19460-1054 | 12,600.00 |
| SHARON ANN HEFFERNAN<br>597 BOSTON RD<br>SUTTON MA 01590-1213 | 200.00 |
| SHARON ANNE WYLIE<br>10 HIGH ST<br>WESTPORT CT 06880-5138 | 9.00 |
| SHARON BROOKS<br>6221 GREENLEIGH AVE UNIT 307<br>BALTIMORE MD 21220 | 25.00 |
| SHARON ELIAS IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>1730 CAMINO PALMERO ST APT 314<br>LOS ANGELES CA 90046-2972 | 63.00 |
| SHARON LEE SAMYN IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 147<br>DRYDEN MI 48428 | 4.00 |
| SHARON PRENDERGAST<br>16 MARLBORO RD<br>GEORGETOWN MA 01833-1703 | 300.00 |
| SHARON TIBBS<br>900 PARKWAY ST # 900<br>LA PORTE TX 77571-5882 | 10.90 |
| SHARON TUCKER<br>628 BOHANNON BLVD<br>ORLANDO FL 32824 | 3.00 |
| SHARON WELCH<br>2711 N SEPULVEDA BLVD<br>1003<br>MANHATTAN BEACH CA 90266-2725 | 175.00 |
| SHARON YOUNG<br>1212 WALNUT ST<br>TRACY CA 95376 | 4.93 |
| SHARON YOW<br>1823 PRYTANIA ST APT 107<br>NEW ORLEANS LA 70130 | 562.00 |
| SHASHANK KHEDIKAR | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 14620 NE 31ST ST APT E308 BELLEVUE WA 98007 | |
| SHASHANK LALIT KHEDIKAR 14620 NE 31ST STREET APT E308 BELLEVUE WA 98007-7639 | 75.00 |
| SHASHI BHUSHAN & NIVA SHAH JTWROS 1510 RYDER CUP LAKE GENEVA WI 53147-4846 | 13.00 |
| SHASHIDHAR CHILUKA 20 CAPANO DRIVE D2 NEWARK DE 19702 | 10.00 |
| SHATIKA SMITH 54 SYCAMORE LANE LEVITTOWN NY 11756 | 55.00 |
| SHAUN CUMMINGS 55 SHARON RD B7 TRENTON NJ 08691 | 230.00 |
| SHAUN MICHAEL MCNATT CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA 18032 109TH PL SE SNOHOMISH WA 98290 | 1,016.00 |
| SHAUN PETERSON & LISA PETERSON JT TEN 9 LACY LN ALBANY NY 12211 | 125.00 |
| SHAUNA L FRANCOUR-RATTRAY IRA E*TRADE CUSTODIAN 924 GREEN RIDGE DRIVE DE PERE WI 54115-7647 | 125.00 |
| SHAUNA RUE & MARK RUE JTWROS 130 CALAMINT HILL ROAD NORTH PRINCETON MA 01541-1705 | 150.00 |
| SHAUNTE T AUGUSTINE 217 MACDOUGAL ST APT 1 BROOKLYN NY 11233-2706 | 50.00 |
| SHAWN CAMPBELL PO BOX 383 ROSELAND FL 32957-0383 | 12.00 |
| SHAWN H HARP 1940 NW 1000TH RD LONE JACK MO 64070-7102 | 1,000.00 |
| SHAWN HICKEY 1008 TRADEWINDS TRL PALM HARBOR FL 34683-2745 | 475.00 |
| SHAWN M SLANE 1903 24TH AVE HUDSONVILLE MI 49426-7627 | 200.00 |
| SHAWN MACH 665 BUTEO DR EAST LANSING MI 48823 | 1.00 |
| SHAWN MCDONALD 11601 NW 35TH CT CORAL SPRINGS FL 33065 | 1.00 |
| SHAWN STEPHENS FBO MSPBNA | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 119 SABAL RIDGE LANE<br>MELBOURNE BEACH FL 32951-3491 | |
| SHAWN THRELKELD<br>806 W LEAH LN<br>GILBERT AZ 85233 | 50.00 |
| SHAWN V CONNELLY &<br>ANNE CONNELLY JT TEN<br>3455 WHITETAIL DR.<br>WONDER LAKE IL 60097 | 20.00 |
| SHAWNA DUFFY<br>6911 DUDLEY AVENUE NORTH<br>MINNEAPOLIS MN 55428 | 10.00 |
| SHAWNTEL N CARTER<br>WFCS CUSTODIAN TRAD IRA<br>3138 MOSS LN<br>CHARLOTTE NC 28206 | 136.00 |
| SHAYLA PARKER<br>2107 POWELLS LANDING CIR<br>WOODBRIDGE VA 22191 | 13.00 |
| SHAZAAD BEEPATH<br>7037 SURREY DR<br>BALTIMORE MD 21215-1522 | 975.00 |
| SHEA PRINE<br>6172 LIBERTY RD<br>JULIAN NC 27283 | 2,500.00 |
| SHEHAN DILRUK RANASINGHE MR.<br>BENTEN 1 CHOME 19-34<br>CENT LIVIE 3-202<br>SOKA JP-11 340-0004<br>JAPAN | 30.00 |
| SHEIKH NABEEL M PARACHA<br>U 617 14 NUVOLARI PL<br>WENTWORTH POINT AU-NSW 2127<br>AUSTRALIA | 18.00 |
| SHEILA H ROSS<br>28 DARTMOUTH PLACE<br>DANVILLE CA 94526 | 13.00 |
| SHEILA K TERRELL<br>3780 OLD NORCROSS RD 103-147<br>DULUTH GA 30096-1740 | 1.00 |
| SHEILA LIAO IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>134 S MCCOY PLACE RD<br>SEWICKLEY PA 15143-8837 | 100.00 |
| SHEILA MARIE AGUILAN<br>1425 E. ORANGE GROVE BLVD<br>APT 24<br>PASADENA CA 91104-4703 | 400.00 |
| SHEKHAR M MOONA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>214 QUAIL CREEK<br>HUBERT NC 28539 | 4.00 |
| SHELLEY K SACHS<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>4626 WILLOW WOOD CIR<br>SARASOTA FL 34241-6259 | 4,000.00 |
| SHELLIE L EPPERSON C/F<br>LUKE E EPPERSON UTMA/MO<br>909 SW BRENTWOOD ST<br>BLUE SPRINGS MO 64015-8708 | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SHELLON RICHMOND<br>1483 LINCOLN PL, BROOKLYN, NY 11213, USA<br>BROOKLYN NY 11213 | 86.00 |
| SHELLY HART<br>20858 OK-78<br>CALERA OK 74730 | 1.00 |
| SHELLY MINAHAN<br>170 CREEKWAY BND<br>SOUTHLAKE TX 76092-9421 | 10,000.00 |
| SHELLY NOLIN<br>1483 FIRE DEPARTMENT ROAD<br>CLAYTON NC 27527 | 1.00 |
| SHELTER SERVICE CORPORATION<br>ATTN: CRAIG ROBERT MILLER PRES<br>PO BOX 10635<br>SAINT PAUL MN 55110 | 80.00 |
| SHEMAR ORLANDO MUIRHEAD &<br>NIAUNDAI S HOLLINS JT TEN<br>239 AIRPORT RD<br>ALLENDALE SC 29810 | 4.00 |
| SHENELLE WEST<br>28718 OAK POND ROAD 204<br>WESLEY CHAPEL FL 33543 | 40.00 |
| SHENG-LIN CHOU<br>5F-2 NO 70 SEC 2 WENXING RD<br>ZHUBEI HSINCHU<br>TAIWAN | 1,350.00 |
| SHENWAN HONGYUAN SECURITIES<br>(H.K) LIMITED A/C CLT 10% MRG<br>(H.K) LIMITED A/C CLT 10% MRG<br>HONG KONG<br>HONG KONG | 130,000.00 |
| SHENYA BROOKS<br>41 MARIETTA ST NW UNIT 1034<br>ATLANTA GA 30303 | 1.00 |
| SHER ALI &<br>SHANAZ BEGUM JTWROS<br>SAEED BIN A BIN NASIR LOOTAH<br>BLDG W SUBMETER FLAT 103<br>DUBAI<br>1835 UNITED ARAB EMIRATES | 4,001.00 |
| SHERA JOHNSON<br>527 BERTRAND ST<br>MANHATTAN KS 66502 | 4.41 |
| SHERALI M SAMIEV<br>STR. NAVBAHOR, RUDAKI REGION<br>61A<br>DUSHANBE TJ-SU 734000<br>TAJIKISTAN | 200.00 |
| SHERELL A BACCHAS<br>4 IARUSSI WAY<br>MEDWAY MA 02053-2382 | 1,575.00 |
| SHERELL BACCHAS<br>4 IARUSSI WAY<br>MEDWAY MA 02053-2382 | 11,381.00 |
| SHERMAN L LIVINGSTON<br>PO BOX 800252<br>BALCH SPRINGS TX 75180-0252 | 85.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SHERMAN L LIVINGSTON<br>PO BOX 800252<br>BALCH SPRINGS TX 75180-0252 | 66.00 |
| SHERMAN LIVINGSTON<br>PO BOX 800252<br>BALCH SPRINGS TX 75180-0252 | 3.00 |
| SHERRI AVRETT &<br>SCOTT MCHALE JTWROS<br>15141 OAK ST<br>DELHI CA 95315-9408 | 1,650.00 |
| SHERRIE K WENZEL<br>TRAD IRA VFTC AS CUSTODIAN<br>7 KNOWLE LN<br>BELLA VISTA AR 72714-6318 | 1,100.00 |
| SHERRIE KIDD WENZEL ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>7 KNOWLE LN<br>BELLA VISTA AR 72714-6318 | 300.00 |
| SHERRIE T LIVINGSTON ADM<br>E/O RICHARD WALLS<br>107 RIVERDALE LN<br>CLAYTON DE 19938-3820 | 50.00 |
| SHERRY L BARLOW IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>48776 BURSLEY RD<br>WELLINGTON OH 44090 | 200.00 |
| SHERRY PARISH<br>318 MARION COUNTY 3054<br>YELLVILLE AR 72687 | 20.00 |
| SHETAL PAREKH<br>16823 ADELAIDE DR<br>RICHMOND TX 77407 | 500.00 |
| SHE-YEN HUANG<br>P.O BOX 3-165<br>HOU-PU<br>PAN CHIAO CITY<br>TAIWAN | 250.00 |
| SHIESHA SINGLETON<br>1555 ELM ST APT 2606<br>DALLAS TX 75201-3519 | 31.00 |
| SHIHAO SUN<br>2996 VIA TORINO<br>SANTA CLARA CA 95051 | 190.00 |
| SHIKETA MONIQUE HARPER<br>FREDDRICO LAJUANE HARPER<br>446 MERIWETHER RD NW<br>MILLEDGEVILLE GA 31061-9149 | 1.00 |
| SHILA R ELESWARAPU<br>NAGRAJ R ELESWARAPU<br>2815 RIVER BIRCH DR<br>SUGAR LAND TX 77479-1519 | 197.00 |
| SHILEN JHAVERI<br>99 EDE LANE<br>MILPITAS CA 95035 | 1.00 |
| SHINOY VARGHESE<br>9252 MAPLE LN<br>DES PLAINES IL 60016-4220 | 10.00 |
| SHIRA B STEINHERZ<br>1619 RAVENSWOOD WAY<br>CHERRY HILL NJ 08003-2927 | 217.00 |
| SHIRLEY ANN HUMPHRIES ROTH IRA TD | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMERITRADE CLEARING CUSTODIAN 151 NANNETTE DR DEL RIO TX 78840-8739 | |
| SHIRLEY DURENA 1754 TROY AVENUE BROOKLYN NY 11234 | 74.59 |
| SHISHIR RODE 14535 NE 32ND ST F307 BELLEVUE WA 98007 | 200.00 |
| SHIVAKUMAR BICHKUNDE 250 MAIN STREET 617 HARTFORD CT 06106 | 3,100.00 |
| SHIVANI KOHLI 1110 KEY HWY 519 BALTIMORE MD 21230 | 1.00 |
| SHIVRAJSINGH VERMA TOID 24880 MCNAIR PL ALDIE VA 20105-5584 | 100.00 |
| SHLOMO HONIG 4400 COLLEGE PARK DR APT 631 THE WOODLANDS TX 77384 | 91.00 |
| SHNODA SARGA 521 HAINES RD EAST YORK PA 17402 | 0.01 |
| SHOLOM D KELLER 2857 STATE ROUTE 247 MANCHESTER OH 45144-9597 | 4.00 |
| SHOME VASUDEVAN 4904 SENECA PARK LOOP FREMONT CA 94538-3975 | 100.00 |
| SHONDELL JOHNSON 3205 LENO STREET VACHERIE LA 70090 | 1.00 |
| SHONDRA BARNES 410 ELMWOOD STREET VICKSBURG MS 39180 | 50.00 |
| SHOUA YANG 1019 HUMBOLDT AVE SHEBOYGAN WI 53081-6859 | 1.00 |
| SHOUDA TIAN TD AMERITRADE CLEARING INC CUSTODIAN 75 BITTERSWEET DR SEEKONK MA 02771-1102 | 700.00 |
| SHOUKAT MAKHANI 5700 SILVER BUCKLE DR MCKINNEY TX 75070-6436 | 400.00 |
| SHOUWEI LIU ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 5685 DELACROIX WAY YORBA LINDA CA 92887-5614 | 73.00 |
| SHRENIK SHAH 6812 JARVIS AVE NEWARK CA 94560 | 19.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SHREYAS AMIN<br>SAGAR PATEL<br>483 HILLTOP RD<br>PAOLI PA 19301-1212 | 1,000.00 |
| SHREYAS KODASARA RAJAGOPAL<br>B 204 YMR LICHEN AISHWARYA ENCLAVE<br>K NARAYANAPURA OFF HENNUR MAIN RD<br>BANGALORE KARNATAKA 560077<br>INDIA | 63.00 |
| SHRIYANSH JAIN<br>121 EAST TASMAN DRIVE 225<br>SAN JOSE CA 95134 | 25.00 |
| SHRUTI ARORA<br>1823 TERRY AVENUE N ASPIRA 1003<br>SEATTLE WA 98101 | 20.00 |
| SHTJEFEN SALJANIN IRA SEP<br>JPMS LLC CUST.<br>20 FIELDCREST RD<br>YONKERS NY 10707-1010 | 2,750.00 |
| SHUK MEI LI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1261 S MAYFAIR AVE<br>DALY CITY CA 94015 | 2,000.00 |
| SHUMING TAN &<br>GUOYI YE JTWROS<br>2280 COMSTOCK AVE<br>EUGENE OR 97408-4803 | 200.00 |
| SHUQIAN ZHANG<br>102 MOSSBARK LN<br>CHAPEL HILL NC 27514-1845 | 420.00 |
| SHUXIAO TAO<br>171 N MAIN ST<br>NATICK MA 01760 | 10.00 |
| SHYAM K BHANDARI<br>2201 N EDWARDS AVE APT 308<br>MOUNT PLEASANT TX 75455-2146 | 8.00 |
| SHYAM M RELE<br>14022 GREAT NOTCH TER<br>NORTH POTOMAC MD 20878-4239 | 300.00 |
| SI MIN MICHELLE LIM<br>2A MOUNT DAVIS ROAD<br>FLOOR 5, FLAT C3<br>HONG KONG NONE<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 15,000.00 |
| SIE LUI CHONG<br>264 19TH ST NW<br>APT 2318<br>ATLANTA GA 30363-1150 | 200.00 |
| SIHAMIA ALAMARI<br>1089-93 BERGEN STREET APARTMENT 2L<br>BROOKLYN NY 11216 | 56.34 |
| SILVANA MILEV<br>275 BACON ST<br>NATICK MA 01760-2043 | 1,000.00 |
| SILVESTRE ESPINOLA III<br>1852 GLENDALE AVE<br>PHILADELPHIA PA 19111 | 200.00 |
| SILVIANE FOFIE FOUFOUO<br>1961 N HICKS RD APT 111 | 349.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PALATINE IL 60074-2510 | |
| SIMINTADJ BADR<br>1121 MILLSTREAM RD<br>WEST VANCOUVER BC V7S 2C8 | 10,000.00 |
| SIMON F MIZYED<br>& KERRI N MIZYED JT WROS<br>2181 BUCKINGHAM AVE<br>CLOVIS CA 93611-5295 | 14.00 |
| SIMON G TREVINO<br>80 CAMBRIDGEPARK DR APT 220<br>CAMBRIDGE MA 02140-2588 | 1,965.00 |
| SIMON GRAHAM<br>10550 BRECKENRIDGE DRIVE<br>CARMEL IN 46033 | 45.00 |
| SIMON LAWRENCE RALPH TREVETT<br>6 ATHENE PL<br>COLLAROY PLATEAU NSW 2097<br>AUSTRALIA | 63.00 |
| SIMON R HILL<br>6237 BURLEIGH PL<br>NOBLESVILLE IN 46062-4627 | 120.00 |
| SIMON SAHAKYAN<br>11107 ARMINTA STREET 5<br>LOS ANGELES CA 91352 | 3,876.00 |
| SIMONA RANDALL<br>3028 WAUDMAN AVENUE<br>STOCKTON CA 95209 | 1.50 |
| SIMONAS VAITKUS<br>IRA E*TRADE CUSTODIAN<br>9450 GILMAN DR 70246<br>LA JOLLA CA 92092-0001 | 69.00 |
| SIMONE DU BOULET<br>166 DUKE OF EDINBOROUGH AVE<br>PETITE VALLEY TT-POS 99999<br>TRINIDAD AND TOBAGO | 540.00 |
| SIMONE ROBERTS<br>1509 CROSSINGS DR<br>LITHIA SPRINGS GA 30122 | 1.00 |
| SIMRANPREET KAINTH<br>9519 118TH ST<br>SOUTH RICHMOND HILL NY 11419 | 1,034.00 |
| SINCLAIR ANDERSON<br>107 1/2 WEST 5TH STREET<br>TUCSON AZ 85705 | 13.00 |
| SINDHU EARANTI<br>480 MONAHANS DR<br>GEORGETOWN TX 78628 | 26.18 |
| SINISA MARAVIC<br>OLGA NIKOLA MARAVIC<br>13 BOLTON PL<br>CHARLESTOWN MA 02129-2404 | 1,325.00 |
| SINOPAC SECURITIES<br>18F NO 2 SEC 1 CHONGQING S RD<br>ZHONGZHENG DIST<br>TAIPEI 100<br>TAIWAN | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SIROUS KARIMI<br>9505 GOLD COAST DRIVE 27<br>SAN DIEGO CA 92126 | 2.00 |
| SITA RAMA SIVA SAI CHAITANYA VUPPU<br>345 BUCKLAND HILLS DR APT 15234<br>MANCHESTER CT 06042 | 1.54 |
| SIVA BALAGANI<br>41 WALNUT ST<br>EDISON NJ 08817 | 500.00 |
| SIVA NAGARAJU KUNCHALA<br>7025 CHASE RIDGE TRL APT 915<br>FORT WORTH TX 76137 | 100.00 |
| SIVA V.V.P GOGINENI<br>25331 KINSALE PL<br>ALDIE VA 20105 | 68.00 |
| SIVAKUMAR VADIVELLO<br>561 WINDSTONE TRL<br>ALPHARETTA GA 30004-5721 | 30.00 |
| SIXTO ENCARNACION<br>NICOLAS GARCIA<br>34582<br>111101 LOJA<br>ECUADOR | 80.66 |
| SKYLER CHILDS<br>4703 OMAHA ST<br>CAPITOL HEIGHTS MD 20743 | 5.00 |
| SLATER WHITE<br>5335 S VALENTIA WAY 391<br>GREENWOOD VILLAGE CO 80111 | 31.66 |
| SMALL AND SMITH INVESTMENTS<br>8939 SOUTH SEPULVEDA BL<br>SUITE 110-767<br>LOS ANGELES CA 90045-3631 | 1.00 |
| SMIT PATEL<br>1825 N CAPRI DR<br>PALATINE IL 60074 | 98.00 |
| SMITH LACOSTE<br>9615 NORTHWEST 1ST COURT 10-301<br>PEMBROKE PINES FL 33024 | 5.00 |
| SMJFUZ LTD.<br>3468 UPLANDS DRIVE<br>OTTAWA ONTARIO<br>K1V 9M4<br>CANADA | 100,000.00 |
| SOCIEDAD AGRICOLA EL ALAMO LTDA.<br>LUISA KNEER 2805<br>LA SERENA<br>COQUIMBO<br>CHILE | 4,700.00 |
| SOCIETE GENERALE PARIS<br>TOTUS EQUITY ACCOUNT<br>17 COURS VALMY<br>PARIS LA D-FENSE CEDEX 92972<br>FRANCE | 32.00 |
| SOFI HK MASTER OMNIBUS 30 | 10,612.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 21/F, H CODE<br>45 POTTINGER STREET, CENTRAL<br>HONG KONG<br>HK | |
| SOFI SECURITIES<br>ERROR ACCOUNT #2<br>234 1ST STREET<br>SAN FRANCISCO CA 94105 | 100.73 |
| SOFI SECURITIES<br>FRACTIONAL INVENTORY<br>234 1ST STREET<br>SAN FRANCISCO CA 94105 | 0.24 |
| SOFIA D SWAYNGIM<br>1063 BEAR CREEK RD<br>LEICESTER NC 28748-6312 | 125.00 |
| SOFIA M GOLDIN<br>25 STILL POND DRIVE<br>CHURCHVILLE PA 18966-1138 | 750.00 |
| SOHEIL SARVARI<br>969 FARRELL ST<br>OTTAWA ON K2B 6C6 | 110.00 |
| SOHELIA TAYLOR IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>922 LEONARD LN<br>ALLEN TX 75013-2873 | 13.00 |
| SOKRATIS ATHANASIADIS<br>TOD DTD 11/10/2017<br>520 SHENNECOSSETT RD K<br>GROTON CT 06340-5238 | 1,400.00 |
| SOLOMON P MELANCHTHON<br>802 AMHERST CT<br>NAPERVILLE IL 60565-3448 | 25.00 |
| SOLSHINE TRADERS LLC ATTN RONALD L<br>PFIZENMAIES<br>PO BOX 516<br>TIMNATH CO 80547-0516 | 100,000.00 |
| SOMASUNDARAM LAKSHMANAN<br>8325 EDGINGTON DR E APT 306<br>COLUMBUS OH 43240 | 3,000.00 |
| SOMBRIAH L WRIGHT<br>3272 KINGS BAY CIR<br>DECATUR GA 30034-7123 | 3.00 |
| SOMESHWAR VOMA<br>3530 MAVERLY CREST CT<br>KATY TX 77494-0712 | 200.00 |
| SOMPORN SAEYIEM TOD<br>2438 TREASURY ROW<br>INDIANAPOLIS IN 46229 | 30.00 |
| SOMSRI POINDEXTER<br>602 BARKFIELD LOOP<br>BRANDON FL 33511 | 2.00 |
| SONAL PATEL<br>3939 US-97 3939<br>KLAMATH FALLS OR 97601 | 1,000.00 |
| SONAL S PATEL<br>179 CENTERTON DR<br>PARSIPPANY NJ 07054-3001 | 554.00 |
| SONGHWA HONG<br>1731 BEACON ST 1011<br>BROOKLINE MA 02445 | 528.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SONGLING YU<br>3 TAMARON CT<br>MONMOUTH JCT NJ 08852-2967 | 2,000.00 |
| SONIEL MONDELUS<br>3921 NORTHWEST 32ND TERRACE<br>LAUDERDALE LAKES FL 33309 | 1,900.00 |
| SONJA BREWSTER<br>14224 COUNTY ROAD 2166 N<br>HENDERSON TX 75652 | 7.77 |
| SONY O SITHONNORATH<br>ROTH IRA E*TRADE CUSTODIAN<br>3033 E DIEHL AVE<br>DES MOINES IA 50320-2134 | 70.00 |
| SONYA R HARDIN<br>JAMES R PERRON JT TEN<br>1410 WINTER AVE<br>LOUISVILLE KY 40204-1638 | 206.00 |
| SOOKDEI NANDKISHORE<br>SHIVNARAIN NANDKISHORE<br>10133 106TH ST<br>OZONE PARK NY 11416-2718 | 200.00 |
| SOPEARY KEO<br>222 LIBERTY ST<br>LOWELL MA 01851 | 20.00 |
| SOPHIA LUNA<br>7036 PINEBROOK CT<br>LAS VEGAS NV 89147 | 3.00 |
| SOPHIA MARKESINIS<br>18327 SANDRINGHAM CT<br>LOS ANGELES CA 91326 | 55.00 |
| SOPHIA PIGNATELLI &<br>PAUL PIGNATELLI JT TEN<br>1001 GENTER ST UNIT 2E<br>LA JOLLA CA 92037 | 100.00 |
| SOPHIA WALKER<br>2247 TRIPLE CROWN LN<br>LITHONIA GA 30058 | 3.00 |
| SORAYA ALLAMEH<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>P.O. BOX 2412<br>FULLERTON CA 92837 | 1,100.00 |
| SORIN GANEA<br>4319 N HOYNE AVE 1<br>CHICAGO IL 60618 | 600.00 |
| SOROUSH ANSARI<br>6175 194 ST<br>SURREY BC V3S 7L4 | 2,156.00 |
| SOTUNDE ABIMBOLA<br>43 LOUISE DR<br>MANVILLE NJ 08835 | 4.13 |
| SPARTAK TER ARSENYAN<br>19801 VANOWEN ST STE A<br>WINNETKA CA 91306 | 125.00 |
| SPENCER SIMMONS | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 3110 SCARBOROUGH ROAD<br>LANSING MI 48910 | |
| SPENCER W SAIN<br>41 OAK HILL ROAD<br>CANDLER NC 28715-9611 | 210.00 |
| SPENCER WARREN SAIN<br>41 OAK HILL RD<br>CANDLER NC 28715 | 635.00 |
| SPIRIDON NAKIS<br>2101 NORTH MONROE STREET 207<br>ARLINGTON VA 22207 | 1,300.00 |
| SR ONE LTD<br>985 OLD EAGLE SCHOOL RD<br>STE 511<br>WAYNE PA  19087-1712 | 1,260,504.00 |
| SRAVANTHI GODUGU<br>1014 BECKTON LN<br>PEARLAND TX 77584 | 150.00 |
| SREELAKSHMI TALASILA<br>19932 E 46TH ST S<br>BROKEN ARROW OK 74014-8201 | 300.00 |
| SREENIVAS BOLLU &<br>CHANDRALEKHA BOLLU JTWROS<br>3751 ANGUS WAY<br>PLEASANTON CA 94588-8381 | 382.00 |
| SRI MADIPALLLI ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3409 LAUREL LN<br>PLANO TX 75074-3174 | 200.00 |
| SRI NEELI<br>2103 WILLOWMET DR<br>BRENTWOOD TN 37027 | 70.00 |
| SRIDHAR MANI<br>PO BOX 360767<br>MILPITAS CA 95036-0767 | 211.00 |
| SRIDHAR RAMADAS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>548 MEADOW GROVE LN<br>WESTLAKE VILLAGE CA 91362 | 1,500.00 |
| SRIDHAR TIKKAVARAPU<br>562 TORI CT<br>NEW HOPE PA 18938-9543 | 75,000.00 |
| SRIKANTH BOLIGARLA<br>32887 PETTIBONE RD<br>SOLON OH 44139 | 500.00 |
| SRIKANTH JAYARAMAN<br>648 CHURCHILL RD<br>CHESTER SPRGS PA 19425-3800 | 125.00 |
| SRIKANTH KAKUMANU<br>311 LITTLETON RD<br>30<br>CHELMSFORD MA 01824-3439 | 448.00 |
| SRIKANTH KAKUMANU<br>311 LITTLETON RD, UNIT 30<br>CHELMSFORD MA 01824 | 6.00 |
| SRINIVAS BABA KONATHAM<br>14829 NE 17TH PL | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BELLEVUE WA 98007 | |
| SRINIVAS BOOSA<br>8568 WARREN PKWY 722<br>FRISCO TX 75034 | 20.00 |
| SRINIVAS KAMATH<br>2315 HIDDEN LAKE DR<br>WEST BLOOMFIELD MI 48324 | 63.00 |
| SRINIVAS TATAVARTY<br>7715 BRIARCREST CT<br>IRVING TX 75063-3174 | 7,125.00 |
| SRINIVASA R JULAKANTI<br>182 WOODS EDGE DRIVE<br>PAINTED POST NY 14870 | 200.00 |
| SRINIVASAN KANNAPPAN<br>17727 SAN FELIPE BAY<br>SAN ANTONIO TX 78255 | 70.63 |
| SRINIVASARAO KOLLI<br>14502 BALDWIN LN<br>CARMEL IN 46032 | 100.00 |
| SRIPAL REDDY ADAMALA<br>8618 ALDERSHOT DR<br>HENRICO VA 23294 | 115.52 |
| SRIRAM K TADIPARTHI<br>8 ANGELINA WAY<br>ROBBINSVILLE NJ 08691-2352 | 384.00 |
| SRIVIDYA KOGANTI<br>4221 THORNHILL RD<br>CHESTER SPRINGS PA 19425 | 2.00 |
| SRIVIGNESH KANCHANA NARAYANAN<br>540 MANSION PARK DR 107<br>SANTA CLARA CA 95054 | 3,430.00 |
| SRUTHI POTRU<br>520 WEATHERVANE CT<br>ALPHARETTA GA 30022 | 100.00 |
| STACEY GAMBS<br>1371 EAST AVENUE ELLENA<br>CASA GRANDE AZ 85122 | 3.27 |
| STACEY TURNER<br>2430 PINEY GROVE CHURCH RD<br>KENLY NC 27542 | 10.00 |
| STACEY YOUNG<br>3103 ST CLAIR DR NE APT. 3103<br>ATLANTA GA 30329 | 350.00 |
| STACIA KENET-LANSMAN<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>51 CHARLOTTES WAY<br>MUIR BEACH CA 94965-9713 | 38.00 |
| STACIE CARAVELLA IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>7104 MARIPOSA AVE | 600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CITRUS HEIGHTS CA 95610 | |
| STACY COLLINS & GEOFF COLLINS JTWROS 158 TURNBERRY LANE COPPELL TX 75019-2081 | 125.00 |
| STACY K REHM IRA TD AMERITRADE CLEARING CUSTODIAN 7812 BAYSHORE CT FORT WORTH TX 76179-2701 | 100.00 |
| STACY MILLS 3406 W ARTHINGTON ST CHICAGO IL 60624 | 5.00 |
| STAN RADOVINSKY 58 FOX DEN BLUFF RD COTUIT MA 02635-2438 | 2,866.00 |
| STAN RADOVINSKY 99 CHESTNUT HILL AVE APT 318 BRIGHTON MA 02135-3956 | 353.00 |
| STANDARD CHARTERED BANK (HONG KONG) RONALD CHAN / KELVIN SO 18TH STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG | 574.00 |
| STANLEY B THOMPSON JR 309 CRYSTAL DOWNS DR RIO VISTA CA 94571 | 10.00 |
| STANLEY E CISSELL JR 9016 NEW MAPLE RD LOUISVILLE KY 40229-1570 | 20.00 |
| STANLEY FEVRIER 100 BRIARCLIFF RD APT 8 RAYNHAM MA 02767 | 1.00 |
| STANLEY LOUIS DOMBROWSKI CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 1624 WENDY DR PLEASANT HILL CA 94523 | 125.00 |
| STANLEY NASS & JENNIE SCHLESINGER JT TEN 345 E 73RD ST APT 3K NEW YORK NY 10021 | 63.00 |
| STANLEY ULYSSE 8421 FOREST HILLS DR APT 208 CORAL SPRINGS FL 33065-5420 | 1.00 |
| STANTON YVAUGHN GAUSE III 858 W CAMP BRANCH RD SCRANTON SC 29 SCRANTON SC 29591-5497 | 1.00 |
| STATE OF CA STATE CONTROLLERS OFFICE DIVISION OF UNCLAIMED P (HOLDREMIT) - ATTN: HIEP PHAM PO BOX 942850 SACRAMENTO CA 94250-5873 | 1.00 |
| STATE OF FLORIDA TTEE STATE OF FLORIDA DEF COMP FBO CHRISTOPHER J WOEHR 584 SLIPPERY ROCK RD WESTON FL 33327 | 350.00 |
| STATE STREET BANK & TR AS CUST LMC SSP FBO FRANCISC TAPOS | 20.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 16153 LORETTA LN<br>LOS GATOS CA 95032 | |
| STATE STREET BANK & TRUST CO<br>MICHIGAN STATE EMPLOYEES 401K<br>FBO ROBERT LYNN ZIMMERMAN<br>1136 BREYMAN HWY<br>TIPTON MI 49287-9736 | 200.00 |
| STATE STREET BANK AND TRUST TTEE<br>NGSP<br>FBO HAROUTIUN KAZANDJIAN<br>24 ARBOR DR<br>COVENTRY RI 02816-6395 | 2,000.00 |
| STATE STREET CORPORATION TTEE<br>SSP<br>FBO CHRISTOPHER WITEK<br>990 NOTTINGHAM DR<br>NAPLES FL 34109-1650 | 35.00 |
| STATE STREET CORPORATION TTEE<br>SSP<br>FBO MANISH MITTAL<br>11203 INWOOD DR<br>WOBURN MA 01801-5169 | 105.00 |
| STATE STREET TTEE<br>US ROCHE 401K PLAN<br>FBO GREG R HARLOW<br>3801 N SOLDIER TRL<br>TUCSON AZ 85749-8904 | 10,000.00 |
| STATE STREET TTEE<br>US ROCHE 401K PLAN<br>FBO LANSHENG HAO<br>2862 SARATOGA DR<br>SAN MATEO CA 94403-3439 | 310.00 |
| STATE STREET TTEE<br>US ROCHE 401K PLAN<br>FBO VINCENT PELLEGRINO<br>637 PURPLE MARTIN DR<br>VACAVILLE CA 95687-7758 | 2,000.00 |
| STAVROS AGORASTOS<br>14 VANESSA LN # PRIVATE<br>STATEN ISLAND NY 10312-4175 | 45.00 |
| STEFAN DETEMPLE<br>DESIGNATED BENE PLAN/TOD<br>441 S ORANGE STREET<br>MEDIA PA 19063 | 144.00 |
| STEFAN J WOJTAN &<br>SUZAN H WOJTAN JTWROS<br>6224 W CUYLER AVE<br>CHICAGO IL 60634-1501 | 25.00 |
| STEFAN SANKOVIC<br>3026 RAINTREE ST<br>DOVER DE 19901 | 711.00 |
| STEFAN T IGNATOV MR.<br>BACHO KIRO STR. 50 APP. 11<br>SOFIA BG-23 1202<br>BULGARIA | 520.00 |
| STEFERN JONES<br>1060 MORNING LIGHT ROAD<br>JACKSONVILLE FL 32218 | 10.00 |
| STELLA L FEAGLE<br>ROTH IRA E*TRADE CUSTODIAN<br>JAMES M FEAGLE GUARDIAN<br>1807 CHEDWORTH LN<br>STONE MOUNTAIN GA 30087-2119 | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STEPHAN M MEIER<br>ROTH IRA VFTC AS CUSTODIAN<br>25589 E FAIR DR<br>AURORA CO 80016-6175 | 111.00 |
| STEPHAN SCOT TAMMEN<br>PO BOX 1042<br>CARLSBAD CA 92018-1042 | 600.00 |
| STEPHAN WRIGHT<br>23520 S HIGHLAND DR<br>MANHATTAN IL 60442 | 3.00 |
| STEPHANIE AVANT<br>618 S SWEETBRIAR AVE<br>CHATTANOOGA TN 37412 | 4.00 |
| STEPHANIE BAGNIK<br>24056 TRILLIUM COURT 11<br>CLINTON TOWNSHIP MI 48036 | 4.21 |
| STEPHANIE BASTIEN<br>1435 FRANCES LN<br>PLAINFIELD NJ 07062 | 2.00 |
| STEPHANIE BRYANT<br>1015 WEST MARTIN LUTHER KING JR DRIVE APARTMENT A<br>SAN MARCOS TX 78666 | 3.00 |
| STEPHANIE C ELLARS<br>49 SANITARIUM RD<br>SOUTH WINDHAM CT 06266-1125 | 1.00 |
| STEPHANIE DELANO<br>512 N JUANITA AVE<br>UNIT B<br>REDONDO BEACH CA 90277-2926 | 119.00 |
| STEPHANIE EASTERLING<br>2216 FAIRWOODS DR<br>SHREVEPORT LA 71106-8576 | 117.00 |
| STEPHANIE EDWARDS SCHOLES & REID<br>ANDREW SCHOLES JT TEN<br>3400 N 62ND ST<br>SCOTTSDALE AZ 85251-5430 | 63.00 |
| STEPHANIE FILING<br>534 LETCHWORTH DR<br>AKRON OH 44303-1728 | 10.90 |
| STEPHANIE J HOUDEK<br>WFCS CUSTODIAN ROTH IRA<br>1520 CAMDEN WOODS TER<br>SAINT CLOUD MN 56301-9662 | 100.00 |
| STEPHANIE L COLLINS ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>540 SWANSEA DRIVE<br>MIDDLETOWN DE 19709 | 400.00 |
| STEPHANIE L VELASQUEZ<br>101 SPANISH CREEK DR<br>PONTE VEDRA FL 32081-6170 | 30.00 |
| STEPHANIE M ROOKEY<br>ROTH IRA E*TRADE CUSTODIAN<br>151 N MICHIGAN AVE 3516<br>CHICAGO IL 60601-7523 | 51.00 |
| STEPHANIE MOLINA<br>4515 GARDENDALE 201 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAN ANTONIO TX 78240 | |
| STEPHANIE NICOLE SMITH<br>1428 W SUNSET BLVD<br>LOS ANGELES CA 90026-3432 | 6,562.00 |
| STEPHANIE NICOLE SMITH<br>ROTH IRA VFTC AS CUSTODIAN<br>1428 W SUNSET BLVD<br>LOS ANGELES CA 90026-3432 | 1,000.00 |
| STEPHANIE NOBLE<br>3555 STRATHAVON RD # 1<br>CLEVELAND OH 44120-5226 | 10.00 |
| STEPHANIE RINALDI<br>52 CLINTON ST<br>PAWTUCKET RI 02861-1813 | 928.00 |
| STEPHANIE ROMAIN<br>238 LAWRENCE AVENUE<br>NORTH PLAINFIELD NJ 07063 | 2.00 |
| STEPHANIE VELASQUEZ<br>101 SPANISH CREEK DR<br>PONTE VEDRA FL 32081-6170 | 600.00 |
| STEPHEN A SANTOS<br>91 HIGH HILL RD<br>SWANSEA MA 02777-5069 | 2,000.00 |
| STEPHEN A SWANSON<br>4057 WEST CONEJOS PLACE<br>DENVER CO 80204-1590 | 11.00 |
| STEPHEN ANTHONY BIGLER<br>1151 PALOU DRIVE<br>PACIFICA CA 94044-4214 | 20.00 |
| STEPHEN B STANCLIFF<br>12408 BENNETT RD<br>OAK HILL VA 20171-1606 | 25.00 |
| STEPHEN BECK<br>8022 HIGHWAY 271 S APT<br>FORT SMITH AR 72908-8038 | 3.00 |
| STEPHEN BURBANK<br>1000 SAN MARCOS STREET 466<br>AUSTIN TX 78702 | 86.23 |
| STEPHEN C BATZ<br>ROTH IRA E*TRADE CUSTODIAN<br>116 TIMARRON TRL<br>ROCHESTER NY 14612-2290 | 463.00 |
| STEPHEN C BEAVER<br>4200 JIM BOWERS RD<br>SYKESVILLE MD 21784-9724 | 50.00 |
| STEPHEN C BEAVER C/F<br>AUSTIN A BEAVER UTMA/MD<br>4200 JIM BOWERS RD<br>SYKESVILLE MD 21784-9724 | 100.00 |
| STEPHEN C BEAVER C/F<br>VICTOR W BEAVER UTMA/MD<br>4200 JIM BOWERS RD<br>SYKESVILLE MD 21784-9724 | 76.00 |
| STEPHEN C BRANTLEY<br>IRA VFTC AS CUSTODIAN<br>SEP ACCOUNT<br>1414 PARK LN<br>VERNON TX 76384-3246 | 63.00 |
| STEPHEN C DUBBERKE<br>2900 145TH STREET WEST APT.#602 | 24,200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROSEMOUNT MN 55068 | |
| STEPHEN C WARREN<br>155 MATHESON DR<br>CLARKSVILLE TN 37043-6373 | 700.00 |
| STEPHEN COURAGE<br>76 CARLISLE ROAD<br>BEDFORD MA 01730 | 5.00 |
| STEPHEN DWAYNE ROBINSON<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2837 COLLEEN DR<br>GARLAND TX 75043 | 10,000.00 |
| STEPHEN EARNHART &<br>JOANNE M EARNHART JTWROS<br>3329 KARROS CT<br>EDWARDSVILLE IL 62025-3233 | 8,625.00 |
| STEPHEN F THOMPSON<br>5104 73RD ST EAST<br>BRADENTON FL 34203 | 100.00 |
| STEPHEN FARMER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1382 W. FOREST HILL DR.<br>ST. GEORGE UT 84790 | 500.00 |
| STEPHEN FELIX CHAVEZ<br>APEX C/F ROTH IRA<br>1736 DANIEL CT<br>FAIRFIELD CA 94533-4157 | 319.59 |
| STEPHEN FREDERICK GOLD &<br>JENNIFER L GOLD JT TEN<br>1008 FALLWOOD LN<br>LANCASTER PA 17601 | 125.00 |
| STEPHEN G TRAMMEL<br>553 BELLFLOWER WAY<br>CLERMONT FL 34715-0002 | 100.00 |
| STEPHEN H EULER<br>821 HOWES POINT PL<br>WILMINGTON NC 28405-5271 | 400.00 |
| STEPHEN H TRAN<br>12 COURTNEY CIR<br>LADERA RANCH CA 92694-0316 | 200.00 |
| STEPHEN HALL<br>117 PAT HAVEN DRIVE APT. J<br>PATASKALA OH 43062 | 0.09 |
| STEPHEN HELFEN<br>2280 LONGCOMMON RD<br>PORTAGE IN 46368 | 54.00 |
| STEPHEN HOWARD<br>3010 UPLAND DRIVE<br>MANSFIELD TX 76063 | 3.00 |
| STEPHEN HUFFMAN<br>7111 WEST CANEBRAKE DRIVE<br>TUCSON AZ 85743 | 1.00 |
| STEPHEN IRBY<br>3206 GALLOWAY RD<br>SANDUSKY OH 44870-5946 | 100.01 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STEPHEN JONES<br>4739 MIRAGE BAY CIR 403<br>FORT MYERS FL 33966 | 15.00 |
| STEPHEN L SCARSELLA<br>R/O IRA E*TRADE CUSTODIAN<br>P. O. BOX 6124<br>FOLSOM CA 95763-6124 | 275.00 |
| STEPHEN M HAYNES SR<br>29 STARLING CT<br>ADAIRSVILLE GA 30103-0257 | 1,000.00 |
| STEPHEN M HAYNES SR<br>IRA E*TRADE CUSTODIAN<br>29 STARLING CT<br>ADAIRSVILLE GA 30103-0257 | 2,875.00 |
| STEPHEN M MORALES<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>3737 FOURTH STREET<br>HUBBARD OR 97032-8606 | 13.00 |
| STEPHEN M SADLEK TTEE<br>STEPHEN M SADLEK TRUST AS AMEN<br>U/A DTD 07/15/1996<br>2150 INDIAN CREEK BLVD E<br>APT B223<br>VERO BEACH FL 32966 | 2,000.00 |
| STEPHEN MACLEAN<br>160 W 84TH ST 9<br>NEW YORK NY 10024 | 250.00 |
| STEPHEN MARC STOPHEL<br>3900 TIERRA ROMAN DR<br>EL PASO TX 79938-4398 | 200.00 |
| STEPHEN MARTIN<br>8297 118TH AVE<br>LARGO FL 33773-5048 | 5.00 |
| STEPHEN MARTIN<br>2239 STONEHAVEN DR<br>PLAINFIELD IL 60586 | 4.00 |
| STEPHEN MCCLUCAS<br>181 CHERRY LN<br>SOMERSET PA 15501-2322 | 19.00 |
| STEPHEN MIHALIK<br>242 TRENTON AVE<br>HAMILTON TOWNSHIP NJ 08619 | 20.00 |
| STEPHEN NORRIS<br>1300 ADAMS AVENUE 8G<br>COSTA MESA CA 92626 | 4.00 |
| STEPHEN OWUSU<br>26139 EDGEMONT DR<br>HIGHLAND CA 92346 | 2.00 |
| STEPHEN P RADTKE<br>13780 SHENANDOAH ST NE<br>ANDOVER MN 55304-6618 | 1,000.00 |
| STEPHEN PARKS<br>2204 LAKE POINTE CIR<br>LEESBURG FL 34748 | 2.00 |
| STEPHEN R CHANDLER | 23.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 3576 WAVERLY RD<br>OWEGO NY 13827-2829 | |
| STEPHEN R CHANDLER<br>R/O IRA E*TRADE CUSTODIAN<br>3576 WAVERLY RD<br>OWEGO NY 13827-2829 | 25.00 |
| STEPHEN R WONG<br>PHANH S WONG<br>12063 SEPIA CT<br>SAN DIEGO CA 92128-4057 | 1,064.00 |
| STEPHEN RASO<br>1 CHEYENNE DRIVE<br>WILMINGTON MA 01887-4130 | 129.00 |
| STEPHEN ROSANIA<br>4134 SOUTH BROAD STREET O-10<br>HAMILTON TOWNSHIP NJ 08620 | 5.00 |
| STEPHEN S HOWELL<br>115 E MAIN ST<br>N/A<br>EUREKA NC 27830-9497 | 3,000.00 |
| STEPHEN SAMUEL SCOTT<br>9669 COUNTY HWY N<br>CHIPPEWA FLS WI 54729 | 10.00 |
| STEPHEN THACKABERRY<br>29 PLEASANT STREET<br>MILFORD MA 01757 | 372.00 |
| STEPHEN VELLECCA<br>326 FOREST DR<br>HAWLEY PA 18428 | 20.00 |
| STEPHEN WAYNE GRANT<br>5041 1ST ST NW<br>APT 8<br>WASHINGTON DC 20011 | 2.00 |
| STEVE ADEOSUN<br>2393 NEWBURY OAKS DR<br>LAWRENCEVILLE GA 30044 | 200.00 |
| STEVE D ZAUHA<br>12612 GRANT CT<br>OMAHA NE 68138-6322 | 15.00 |
| STEVE E ALLBRITTON<br>521 JASMINE LN<br>SANTA MARIA CA 93455-2926 | 225.00 |
| STEVE FARBSTEIN<br>2549 W FARGO AVE<br>CHICAGO IL 60645-1603 | 5.00 |
| STEVE FORSTON<br>10000 BOURBON STREET<br>NEWBURGH IN 47630-7609 | 204.00 |
| STEVE GASKAMP<br>55 LAKEWOOD CIR<br>BRENHAM TX 77833-9018 | 5.00 |
| STEVE HECKSEL<br>745 MALLARD AVENUE<br>WINSTED MN 55395 | 89.00 |
| STEVE MCGOWAN<br>207 WEST TROY<br>DOTHAN AL 36303-4454 | 1,398.00 |
| STEVE MICKELSON<br>16691 JAVELIN AVENUE | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LAKEVILLE MN 55044 | |
| STEVE NYEHOLT<br>3322 CORTE VERSO<br>CARLSBAD CA 92009 | 1,213.00 |
| STEVE OLOUGHLIN IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>317 21ST ST<br>UNION CITY NJ 07087-4432 | 200.00 |
| STEVE RONALD ABRAHAMSON ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6580 E PHILLIPS PL<br>CENTENNIAL CO 80112-3037 | 63.00 |
| STEVE SHPEND MARKU<br>710 TODT HILL ROAD<br>STATEN ISLAND NY 10304 | 1,500.00 |
| STEVE SINOFSKY &<br>SUSAN SINOFSKY JT TEN<br>88 MANCHESTER DR<br>BASKING RIDGE NJ 07920 | 5,000.00 |
| STEVE ST HILAIRE<br>46 MORGAN ST<br>MELROSE MA 02176 | 44.00 |
| STEVE UHL<br>859 SUE GROVE RD<br>BALTIMORE MD 21221-1823 | 50.00 |
| STEVEN A GLASSER &<br>LYNNE MARIE MATUSZAK<br>JT TEN WROS<br>3017 ROLLING GREEN CT<br>MILFORD MI 48380-4470 | 375.00 |
| STEVEN A SCHNEIDER<br>4344 MODOC RD APT 4<br>SANTA BARBARA CA 93110-1833 | 212.00 |
| STEVEN AMADOR<br>1425 CRESTVIEW DR<br>OCEANSIDE CA 92056 | 200.00 |
| STEVEN AMES BARTHOLOME JR<br>1463 GREENWAY PL<br>FLEMING ISLAND FL 32003-8336 | 7.00 |
| STEVEN ANDERSON<br>3728 CYPRESS VINE LANE<br>VIRGINIA BEACH VA 23456 | 24.75 |
| STEVEN BOYLES<br>424 DIVISION STREET<br>OREGON CITY OR 97045 | 176.00 |
| STEVEN BRABANT<br>230 CROSS RD<br>DARTMOUTH MA 02747 | 59.17 |
| STEVEN C LOCKHART<br>PO BOX 841<br>NORTH HOLLYWOOD CA 91603 | 4.00 |
| STEVEN D NYEHOLT & MARY K NYEHOLT<br>CO-TTEE THE NYEHOLT FAMILY TRUST<br>U/A DTD 03/20/2015<br>3322 CORTE VERSO<br>CARLSBAD CA 92009-9323 | 500.00 |
| STEVEN DOMINIC CARNEIRO | 125.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 124 THOMPSON ST FRNT G<br>NEW YORK NY 10012-3120 | |
| STEVEN E SCHWIMMER<br>29 FEATHER RIDGE<br>MISSION VIEJO CA 92692-5185 | 1,000.00 |
| STEVEN EBERHARDT<br>6307 GOMEZ RD<br>ST. AUGUSTINE FL 32080 | 100.00 |
| STEVEN EUGENE FIESTER &<br>JULIE MARSHA TEUBER JT TEN<br>335 SHADOWMERE DR<br>PELZER SC 29669-9546 | 2.00 |
| STEVEN FLORES<br>255 W 15TH ST APT 1<br>APT 1<br>NEW YORK NY 10011-6477 | 100.00 |
| STEVEN G MCINTYRE<br>10312 LARK PARK DR<br>LOUISVILLE KY 40299-4031 | 20.00 |
| STEVEN G PODHASKI<br>6193 MAYBERRY AVE<br>NORTH PORT FL 34287-2262 | 5,000.00 |
| STEVEN HEINRICH JR<br>29 BRIGADOON WAY<br>LAGRANGEVILLE NY 12540 | 50.00 |
| STEVEN HENRY SURMEIER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>560 NW CALLOWAY DR<br>CORVALLIS OR 97330-9806 | 63.00 |
| STEVEN HILL<br>1704 MAPLE AVE<br>NICEVILLE FL 32578 | 17.86 |
| STEVEN IVERSON IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2124 WOODLYNN AVE APT C5<br>SAINT PAUL MN 55109-1572 | 300.00 |
| STEVEN J CRITES &<br>BRENDA A KIRBY-CRITES JT TEN<br>1729 ANNETTE ST<br>KINGSVILLE TX 78363 | 3,700.00 |
| STEVEN J GOMOLKA &<br>JUDITH M GOMOLKA JT TEN<br>28 SELWYN DR<br>BROOMALL PA 19008-1627 | 1.00 |
| STEVEN J GOMOLKA IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>28 SELWYN DR<br>BROOMALL PA 19008-1627 | 1.00 |
| STEVEN J LAWRENCE<br>14426 N HOLLY ST<br>BATON ROUGE LA 70819-3917 | 10.00 |
| STEVEN J WALLACE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1924 GROVE AVE<br>RICHMOND VA 23220 | 1,250.00 |
| STEVEN L DAVIS<br>18 RED APPLE TER<br>TAYLORSVILLE GA 30178-1637 | 30.00 |
| STEVEN LIONEL STONE<br>DESIGNATED BENE PLAN/TOD | 501.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PO BOX 363<br>FRASER CO 80442 | |
| STEVEN LOREN SCELZI<br>1437 GARNICA DRIVE<br>STOCKTON CA 95215 | 39,761.00 |
| STEVEN LUI<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>2428 RIDGEWAY RD<br>SAN MARINO CA 91108 | 20,000.00 |
| STEVEN M ROBBINS & POLINA ROBBINS<br>JT TEN<br>2330 KNAPP ST<br>BROOKLYN NY 112295924 | 13.00 |
| STEVEN MCCULLUM<br>753 GROVEPORT PIKE<br>CANAL WINCHESTER OH 43110-9747 | 40,000.00 |
| STEVEN MCKENZIE<br>1013 1ST ST<br>KIRKLAND WA 98033-5416 | 3,000.00 |
| STEVEN MCNAMARA<br>377 MEADOW TRAIL CV<br>CORDOVA TN 38018-7310 | 25.00 |
| STEVEN N HOANG<br>6812 SHALLOWAY DR<br>GRAND PRAIRIE TX 75054-7260 | 50.00 |
| STEVEN OSTROFSKY<br>JUDY BUKA<br>211 ROUND HILL DR<br>FREEHOLD NJ 07728 | 1,500.00 |
| STEVEN P COHEN<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>214 E EARLE ST<br>GREENVILLE SC 29609 | 1,000.00 |
| STEVEN PETERS ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>303 KATHERINE ST<br>SUFFOLK VA 23434-3756 | 2,005.00 |
| STEVEN S HIGASHI &<br>MELANIE A HIGASHI JT TEN<br>P.O. 400083<br>LAS VEGAS NV 89140 | 625.00 |
| STEVEN SALZMAN &<br>DENISE G MEEHAN JTWROS<br>175 E DEVONIA AVE<br>MOUNT VERNON NY 10552-1120 | 1,000.00 |
| STEVEN SEHYUN KIM<br>7303 SUMMIT ROCK RD<br>ELKRIDGE MD 21075-7286 | 250.00 |
| STEVEN TEACHOUT<br>306 SPINNAKER DR<br>SMITHVILLE MO 64089 | 48.00 |
| STEVEN TUCK<br>WFCS CUSTODIAN TRAD IRA<br>2301 WILTON DR APT 304<br>WILTON MANORS FL 33305-1203 | 2,639.00 |
| STEVEN VANCE DUTEIL<br>314 TREBOR LN<br>DAYTON OH 45459-4232 | 75.00 |
| STEVEN VUONG<br>123 MAPMAKER LN | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SAVANNAH GA 31410 | |
| STEVEN W FORSTON<br>ROTH IRA ETRADE CUSTODIAN<br>10000 BOURBON STREET<br>NEWBURGH IN 47630-7609 | 288.00 |
| STEVEN WALL<br>26 LIBERTY DR<br>NORTH BILLERICA MA 01862 | 63.00 |
| STEVEN WILLIAM GOWLER<br>PO BOX 50336<br>SANTA BARBARA CA 93150 | 30,500.00 |
| STEVIE FITZGERALD<br>2780 LINDALE-MT HOLLY ROAD LOT 72<br>AMELIA OH 45102 | 133.00 |
| STEWART M DESOTO &<br>LAURA J DESOTO JTWROS<br>1114 ROSEHILL CT.<br>ESCONDIDO CA 92025-7735 | 86.00 |
| STEWART PAUL MALCOLM<br>VILLA 290, VILLA 290, STREET 9<br>MIRA 1, REEM MIRA<br>DUBAI AE-DU 54094<br>UNITED ARAB EMIRATES | 6,000.00 |
| STIFEL  NICOLAUS & COMPANY  INCORPOR | 40,815.00 |
| STIFEL CONSULTING SERVICES<br>501 N BROADWAY<br>SAINT LOUIS MO 63102-2188 | 3,000.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>ANDRE V POLIDORI IRA<br>1327 ROCKLEDGE DRIVE<br>ROCKLEDGE FL 32955-3717 | 1,500.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>ARTHUR HRYHOROWYCH IRA<br>213 E 15TH ST APT 2<br>NEW YORK NY 10003-3700 | 188.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>BARBARA BADYNA IRA R/O<br>229 61ST STREET<br>BROOKLYN NY 11220-3713 | 75.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>BRADLEY T LAY BENE<br>WANDA LAY DECD ROTH IRA<br>824 HELMWOOD CIR<br>MT WASHINGTON KY 40047-6804 | 3,500.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>BUCK WILLIAM J KIPPER ROTH IRA<br>7172 LONG LAKE RD<br>RHINELANDER WI 54501-9444 | 220.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>DEREK HUCKE ROTH IRA<br>27 CARLTON AVENUE<br>HO HO KUS NJ 07423-2904 | 25.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>GARY STENSON IRA<br>4 WEST RED OAK LANE<br>SUITE 101<br>WEST HARRISON NY 10604-3603 | 1,000.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>ILYSE ROSENTHAL BENE<br>SEYMOUR ROSENTHAL DECD IRA<br>22883 NE 128TH PL<br>REDMOND WA 98053-5654 | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR<br>JAMES BARRY ALLEN IRA<br>PO BOX 3241<br>TOPSAIL BEACH NC 28445-8817 | 5,000.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>LARRY M FLYNN IRA<br>10745 ROANNA LN<br>SAINT LOUIS MO 63128-1538 | 2,000.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>LINDSEY M VICKERY ROTH IRA<br>2446 CASTLE PINES DR<br>IMPERIAL MO 63052-3835 | 1,000.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>MARY H R ADAMS IRA<br>24235 MARY LAKE TRAIL<br>EXCELSIOR MN 55331-4404 | 5,000.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>MATTHEW J HOGAN IRA<br>2983 STONE PARK LN NE<br>ROCHESTER MN 55906-7712 | 5,000.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>ROBIN M HICKS BENE<br>JOHN R HINES DECD IRA<br>3913 N EVERETT RD APT A<br>MUNCIE IN 47304-5615 | 500.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>RYAN STEWART IRA<br>7616 AVALON BLVD<br>ALPHARETTA GA 30009-2459 | 1,000.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>STEPHEN A SAMTER IRA R/O<br>74 HOWE COURT<br>WOODMERE NY 11598-1310 | 1,200.00 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>WILLIAM I KABLACK JR ROTH IRA<br>138 CHARLOTTE ST<br>CANANDAIGUA NY 14424-1308 | 45.00 |
| STOCK MACHINE 3 LLC ATTN JOSHUA<br>JOSEPH PHILIPPON<br>1603 ROBIN ST<br>HOUSTON TX 77019-4529 | 1.00 |
| STONEX FINANCIAL INC C/F<br>THOMAS J DAILEY IRA<br>7795 E PARKSIDE DR<br>YOUNGSTOWN OH 44512 | 25.00 |
| STONEX FINANCIAL INC.<br>ASIAN EQUITIES TRADING<br>329 N PARK AVE STE 350<br>WINTER PARK FL 32789-7407 | 3,619.00 |
| STONEX FINANCIAL INC.<br>INTL FCSTONE USD<br>NMS TRADING ACCT<br>329 N PARK AVE STE 350<br>WINTER PARK FL 32789-7407 | 1,858.00 |
| STUART A DON<br>2965 BEGONIA WAY<br>HOLLYWOOD FL 33026-3679 | 14.00 |
| STUART A PARKER<br>609 MINERAL CREEK DR<br>COLONA IL 61241-8638 | 50.00 |
| STUART BARRETT SCUDDER<br>23037 MAPLE AVE<br>TORRANCE CA 90505-2727 | 3,000.00 |
| STUART C BERMAN<br>327 ORENDA CIR | 60,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WESTFIELD NJ 07090-2915 | |
| STUART CRAM<br>200 SADDLETREE RD<br>SHAVANO PARK TX 78231 | 2.00 |
| STUART IAN NORRIE<br>P 5 9 HUNG VUONG 2<br>DUONG SO 6, PHU MY HUNG<br>HCMC VN-SG 80000<br>VIET NAM | 100.00 |
| STUTI SAHU<br>1351 HAMPSHIRE AVE S<br>ST LOUIS PARK MN 55426-2234 | 5,000.00 |
| SUBHADRA KULKARNI<br>5802 SHEPHERD DR<br>FREDERICK MD 21704 | 25.00 |
| SUBHECHHA PAUL<br>4 GAMBREL CIR<br>WEST WINDSOR NJ 08550 | 10,000.00 |
| SUBHECHHA PAUL SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>4 GAMBREL CIR<br>PRINCETON JUNCTION NJ 08550 | 1,000.00 |
| SUDANTHA DE ZOYSA<br>PO BOX 6171<br>OXNARD CA 93031-6171 | 1.00 |
| SUDEESH TANTRY & PRATHIBHA TANTRY<br>JT TEN<br>3917 HILLCREST DR<br>FURLONG PA 18925-1803 | 20,125.00 |
| SUDHAKAR R VADICHERLA<br>2466 LEYLAND RIDGE RD<br>HERNDON VA 20171-4833 | 1,889.00 |
| SUDHAKAR V GORTI<br>3 NATURE TRAIL<br>HAMDEN CT 06518-1033 | 4,617.00 |
| SUDHAUNSHU PANDHARE<br>11011 N COUNTRY RIDGE LN<br>DUNLAP IL 61525-2501 | 175.00 |
| SUDHIR K JULKA<br>SEEMA JULKA TTEE<br>RENAL MD LLC DEFND BENEFIT PL<br>FBO SUDHIR K JULKA<br>3939 HOUMA BLVD STE 7<br>METAIRIE LA 70006-2921 | 4,000.00 |
| SUDHIR PATEL<br>110 E 18TH ST<br>BIG SPRING TX 79720 | 100,000.00 |
| SUE ROSS<br>6755 MIRA MESA BLVD .<br>SUITE 123 272<br>SAN DIEGO CA 92121 | 1.00 |
| SUGITHA SUPPIAH<br>1082 OCASO CAMINO<br>FREMONT CA 94539 | 10.03 |
| SULAFA IBRAHIM<br>3717 BRISTOL<br>THE COLONY TX 75056 | 2.00 |
| SULAY D JHAVERI<br>17 IVALOO ST APT 6 | 46,400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SOMERVILLE MA 02143-3657 | |
| SULEMAN VASAYA<br>2545 FIVE FORKS TRICKUM RD SW<br>LAWRENCEVILLE GA 30044 | 40,000.00 |
| SULEXAN D CHERY<br>R/O IRA VFTC AS CUSTODIAN<br>1255 POST RD<br>SCARSDALE NY 10583-2154 | 414.00 |
| SUMAN KARKI<br>750 E MID CITIES BLVD 1006<br>EULESS TX 76039 | 1,650.00 |
| SUMAN KUMBAM<br>1204 ARBOR TRAILS CT<br>BALLWIN MO 63021<br>US | 13.00 |
| SUMEET SHARMA<br>5080 WOODBRIDGE LANE<br>SIMI VALLEY CA 93063 | 14.00 |
| SUMIT GUPTA<br>4407 CREEKCROSSING DR<br>LOUISVILLE KY 40241-5511 | 441.00 |
| SUMIT OJHA<br>1139 MEADOW CREEK DR APT 273<br>IRVING TX 75038 | 50.00 |
| SUNDAR KRISHNAN<br>6 KINDRED LN<br>BELLE MEAD NJ 08502-4301 | 2,000.00 |
| SUNGMI SHIN<br>8607 MANAHAN DR<br>ELLICOTT CITY MD 21043-5454 | 4,000.00 |
| SUNIL AMIN<br>20110 SEA GULL WAY<br>SARATOGA CA 95070-3228 | 300.00 |
| SUNNY HARDY<br>8844 TX-19 BUS<br>ATHENS TX 75751 | 0.59 |
| SUNOJ K THAMPI<br>AJITA R THAMPI<br>30 LINDEN AVE<br>WEST ORANGE NJ 07052-4726 | 700.00 |
| SUNOJ K THAMPI<br>AJITA R THAMPI<br>30 LINDEN AVE<br>WEST ORANGE NJ 07052-4726 | 200.00 |
| SUPREET AGARWAL<br>4400 EAST WEST HIGHWAY 814<br>BETHESDA MD 20814 | 60.00 |
| SURENDHAR ANDUGULA<br>333 NW 5TH ST APT 2201<br>OKLAHOMA CITY OK 73102-3044 | 200.00 |
| SURESH VALIYA PARAMBIL<br>IRA E*TRADE CUSTODIAN<br>15218 AURORA CIR<br>URBANDALE IA 50323-2472 | 2,000.00 |
| SURESHBABU SUBRAMANI<br>CAMLANN COURT 4714 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MISSOURI CITY TX 77459 | |
| SURRUN ALLEN<br>7230 LIPES BLVD<br>CORPUS CHRISTI TX 78413 | 11.75 |
| SURUJNIE RAMCHAN<br>761 E 211TH ST<br>2R<br>BRONX NY 10467-6129 | 5,000.00 |
| SURYA K KOLLURU<br>5800 BRODIE LANE<br>APT 936<br>AUSTIN TX 78745-2536 | 1.00 |
| SUSAN C JENKINS<br>138 STATHAM LAKEFRONT RD<br>COBB GA 31735-2060 | 150.00 |
| SUSAN E HEDDERMAN<br>226 ROUTE 69<br>SCHUYLERVILLE NY 12871-1807 | 4.00 |
| SUSAN E SIEBEN TTEE<br>JOHN A SIEBEN LIVING TRUST<br>U/A DTD 02/25/1997<br>229 LEWIS AVE<br>WAUCONDA IL 60084-1735 | 10.00 |
| SUSAN IRWIN<br>73 HARTFORD ST<br>SAN FRANCISCO CA 94114-2013 | 10.00 |
| SUSAN KNIPSCHILD SMITH<br>2310 MILLWATER XING<br>DACULA GA 30019 | 23.00 |
| SUSAN L MALFAIT<br>1034 MEADOWVIEW DR.<br>TECUMSEH MI 49286-8662 | 75.00 |
| SUSAN LAMB<br>750 FOSTER DR<br>LENOIR CITY TN 37772-7916 | 128.77 |
| SUSAN MARIE COOK<br>111 TALL OAKS DR APT. 2C<br>GREENSBORO NC 27455 | 10.00 |
| SUSAN QUARTUCCIO<br>853 BURROUGHS ROAD<br>BOXBOROUGH MA 01719-1811 | 580.00 |
| SUSAN R SCHLEPP TOD<br>21647 SE 33RD PL<br>SAMMAMISH WA 98075-9218 | 50.00 |
| SUSAN R WADE-NIELSEN<br>15415 A ST<br>AVOCA NE 68307-1935 | 2,000.00 |
| SUSAN RADZIEWICZ<br>1016 ROLLING PASS<br>GLENVIEW IL 60025-2753 | 13.00 |
| SUSAN RESENDIZ<br>4255 EAST SOLIERE AVE<br>APT 224<br>FLAGSTAFF AZ 86004-7930 | 1.00 |
| SUSAN WALTER &<br>EDWARD ROS JTWROS<br>4558 PAULING AVENUE<br>SAN DIEGO CA 92122-2722 | 50.00 |
| SUSANA AVILA<br>316 WEST OLIVE AVENUE | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MONROVIA CA 91016 | |
| SUSANN MARIE M MC LAUGHLIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>629 BELL LANE<br>MAPLE GLEN PA 19002 | 125.00 |
| SUSANNA T CHASE<br>7525 WARDS RD<br>RUSTBURG VA 24588-4248 | 13,000.00 |
| SUSANNAH GADDIS<br>109 MYRTLEWOOD AVENUE<br>CHICKASAW AL 36611 | 1.00 |
| SUSANNE KRUPA<br>710 ALDERLY LN<br>PEACHTREE CITY GA 30269-1153 | 100.00 |
| SUSHANT PANIGRAHI<br>6424 BURBANK WAY<br>PLANO TX 75024 | 38.00 |
| SUSHILA KHANDHAR<br>ROTH IRA ETRADE CUSTODIAN<br>11 TAYLOR PLACE<br>CORNWALL HDSN NY 12520-1610 | 1,600.00 |
| SUSHILA KHANDHAR &<br>LISA R KHANDHAR JTWROS<br>11 TAYLOR PL<br>CORNWALL HDSN NY 12520-1610 | 400.00 |
| SUZANE CLARK<br>3955 NE 7TH AVE<br>PORTLAND OR 97212-1134 | 10.00 |
| SUZANNE CONNER<br>2533 RIVERBLUFF PKWY<br>SARASOTA FL 34231 | 35.00 |
| SUZANNE T RITTENHOUSE INH IRA<br>BENE OF V CUNIBERTI<br>CHARLES SCHWAB & CO INC CUST<br>2424 EXBOURNE CT<br>WALNUT CREEK CA 94596 | 50.00 |
| SUZANNE VARGHESE<br>199 MASSACHUSETTS AVE 802<br>BOSTON MA 02115 | 100.00 |
| SUZETTE M MARTINEZ<br>16138 AVENUE D<br>CHANNELVIEW TX 77530-3720 | 1.00 |
| SUZIN BERMAN<br>8185 S EMERSON WAY<br>LITTLETON CO 80122-4306 | 44.00 |
| SVETLANA CHUEVA & LIDIA NAGURKA JT<br>TEN<br>16 BRIARWOOD WAY<br>NORTH HALEDON NJ 07508-3134 | 1,690.00 |
| SVETLANA PARQUETTE<br>R/O IRA E*TRADE CUSTODIAN<br>5 BRAINTREE AVE<br>KINGSTON MA 02364-1733 | 100.00 |
| SWAMINATHAN MAHALINGAM<br>808 BLOSSOM ROCK LN<br>FOLSOM CA 95630-8739 | 200.00 |
| SWETA AGRAWAL<br>4096 SANTA ANITA LN | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| YORBA LINDA CA 92886-7014 | |
| SYBIL A TASKER &<br>MARK D TURNER JTWROS<br>3077 CLEVELAND AVE NW<br>WASHINGTON DC 20008-3532 | 162.00 |
| SYDNEY RHODES<br>2303 RAWLEY PIKE<br>ROCKINGHAM VA 22801-4605 | 125.00 |
| SYED I HUSSAIN<br>700 32ND ST<br>BELLINGHAM WA 98225-6924 | 8,000.00 |
| SYED SARFRAZUDDIN<br>13711 CONTOUR CT<br>RICHMOND TX 77407 | 1.00 |
| SYLVESTER ANTHONY III<br>123 ESPERANZA AVENUE<br>LONG BEACH CA 90802 | 4,100.00 |
| SYLVIA M TULLOCK SMITH &<br>SAMUEL V SMITH JTWROS<br>8531 SILVER CROWN COURT<br>ELK GROVE CA 95624-4212 | 10.00 |
| SYLVIE LOUISE MINOR<br>COVERDELL ESA<br>POB 1492<br>MILLBROOK NY 12545-1492 | 1,000.00 |
| SYLVIE VINCENT<br>1 FITCHBURG STREET<br>UNIT C-120<br>SOMERVILLE MA 02143-2126 | 25.00 |
| SYUKRI B SHUKOR<br>11 CAMELOT CT<br>APT 2B<br>BRIGHTON MA 02135-6142 | 3,675.00 |
| SYUKRI SHUKOR<br>142 COMMERCIAL AVENUE<br>NEW BRUNSWICK NJ 08901 | 10.00 |
| T J TODARO<br>130 GUNN RD<br>BRANCHVILLE NJ 07826-4167 | 800.00 |
| T YEUNG & M YEUNG TTEE<br>TONY H & MARILYN YEUNG REVOCA<br>U/A DTD 06/25/1999<br>247 26TH AVE<br>SAN FRANCISCO CA 94121 | 600.00 |
| T. ROWE PRICE TRUST TTEE<br>CENTRAL OH PRIMARY CARE PSP<br>FBO MATTHEW J SKOMOROWSKI<br>2770 HELSTON RD<br>COLUMBUS OH 43220 | 3,500.00 |
| T. ROWE PRICE TRUST TTEE<br>FOREST LAWN MEMORIAL 401K<br>FBO HOWARD E HATFIELD<br>445 S CENTRAL AVE APT 402<br>GLENDALE CA 91204 | 180.00 |
| T. ROWE PRICE TRUST TTEE<br>GARMIN INTERNATIONAL RET PLAN<br>FBO SATISH GODAVARTHY<br>7730 SPRING HILL ST<br>CHINO CA 91708 | 159.00 |
| TABITHA FAWN NORRIS<br>193 GARRETT LN | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MONTICELLO AR 71655-9389 | |
| TABITHA GOODMAN 7880 MARSHALL STREET MERRILLVILLE IN 46410 | 2.00 |
| TABITHA MAYS 4443 16TH AVENUE SOUTH ST. PETERSBURG FL 33711 | 3.00 |
| TABITHA MYERS 502 WEST CAMBRIDGE AVENUE PHOENIX AZ 85003 | 2.00 |
| TAIWO AKINRINLOLA 2635 WASHINGTON WAY MANCHESTER MD 21102 | 31.00 |
| TAK SUN CHAN 42 WATER ST EXETER NH 03833 | 200.00 |
| TAKET JOHNSON 4305 NW 58TH ST FORT LAUDERDALE FL 33319 | 1.00 |
| TAKURANAWO CHONZI 1127 21ST ST UNIT 1 SANTA MONICA CA 90403-5624 | 61.00 |
| TAM L KIEU 8391 PEBBLE DR NE ROCKFORD MI 49341-7013 | 40.00 |
| TAMARA A HARBACH ROTH IRA E*TRADE CUSTODIAN 2023 CENTENNIAL LANE MOUNT PLEASANT WI 53406-2768 | 5,000.00 |
| TAMARA HARRIMAN 4505 CALIFORNIA AVE UNIT 203 LONG BEACH CA 90807-1549 | 1,349.00 |
| TAMARA L TURNEY IRA ETRADE CUSTODIAN 19849 2ND ST BEND OR 97703-9035 | 16.00 |
| TAMARA MOLITOR 26586 US-2 SHEVLIN MN 56676 | 331.00 |
| TAMARA WARNER & STEPHEN SOTLAR JT TEN 6663 HARRINGTON AVE BOARDMAN OH 44512 | 200.00 |
| TAMERA T PATITUCCI & MICHAEL A PATITUCCI JT TEN 451 APPOMATOX AVE OSTEEN FL 32764-9352 | 1,000.00 |
| TAMISHA L FLOYD 137 LANTANA DR LOCUST GROVE GA 30248-7016 | 11,450.00 |
| TAMMY J DRAKE 5840 WILD ROSE LANE EAU CLAIRE WI 54701-8775 | 1,284.00 |
| TAMMY L KWASNIEWSKI & JOSEPH E KWASNIEWSKI JT TEN 13430 BLACKSTONE LN | 140.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PLAINFIELD IL 60585-5330 | |
| TAMMY L TERWILLIGER<br>1809 COUNTY ROAD 19<br>SHORTSVILLE NY 14548-9202 | 15,957.00 |
| TAMMY LEWIS<br>641 LEE DR<br>RINGGOLD GA 30736 | 1.00 |
| TAMMY LIN BRETTELL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1755 W TOMBSTONE TRL<br>PHOENIX AZ 85085 | 125.00 |
| TAMMY LIN BRETTELL &<br>WILLIAM D BRETTELL JR JT TEN<br>1755 W TOMBSTONE TRL<br>PHOENIX AZ 85085 | 125.00 |
| TAMMY RABERN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>20 WARWICK ST UNIT 1<br>SOMERVILLE MA 02145 | 3,500.00 |
| TAMMY RETHA ALEXANDER<br>112 DAHLGREN AVE<br>APT J<br>PORTSMOUTH VA 23702-2955 | 10.00 |
| TAMMY WILLIAMSON<br>5741 CADENCE LN<br>PLANO TX 75024 | 23.00 |
| TAN KIM HIN<br>BLK 1A CANTONMENT ROAD #32-11<br>SINGAPORE 085101<br>SINGAPORE | 500.00 |
| TANA SCHWARZ<br>347 W MARKET ST<br>LONG BEACH NY 11561 | 1.85 |
| TANGEN FAMILY INVESTMENTS LLC<br>1600 S WARSON RD<br>SAINT LOUIS MO 63124-1144 | 1,000.00 |
| TANIA ANDERSON<br>8309 VANTARE COURT<br>LAS VEGAS NV 89145 | 7.00 |
| TANIA MARTINEZ<br>28 BRIGHTSIDE AVE<br>PIKESVILLE MD 21208 | 3.00 |
| TANISHA WALLER<br>106 BELKNAP AVE<br>YONKERS NY 10710 | 7.69 |
| TANNER COOK<br>5113 W 67TH ST<br>PRAIRIE VILLAGE KS 66208-1405 | 75.00 |
| TANNER JAMES REGENWETHER<br>1010 S 6TH ST<br>CLINTON IA 52732-5835 | 1.00 |
| TANYA COFFELT<br>52 MOUNT ST<br>NORTH VERNON IN 47265 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TANYA HAYES<br>7068 SAWLEY LN<br>TALLAHASSEE FL 32317 | 20.00 |
| TANYA L NICKLAS<br>2740 W ELOWIN CT<br>VISALIA CA 93291-2662 | 2.00 |
| TANYA L RAYMOND<br>36 KAULUA PL<br>PAIA HI 96779 | 93.00 |
| TAO YUAN<br>32 SYCAMORE DR<br>PLAINSBORO NJ 08536-1939 | 375.00 |
| TAPASREE BANERJI &<br>ANANDA BANERJI JTWROS<br>19837 BENNINGTON CT<br>WEST LINN OR 97068-4836 | 1,700.00 |
| TAPLINGER PARTNERS LLC<br>ATTN: ROBERT TAPLINGER<br>156 SAND DOLLAR LN<br>SARASOTA FL 34242 | 2,500.00 |
| TARA ATKINSON<br>10159 NW BARNHART LN<br>PORTLAND OR 97229 | 500.00 |
| TARA HICKAM<br>5023 80TH AVE NE<br>MARYSVILLE WA 98270 | 1.00 |
| TARA L STURGEON TOD<br>20630 DELTA WOOD TRL<br>HUMBLE TX 77346-1460 | 300.00 |
| TARA RAMPINO<br>18 VOLTURNO ST<br>NORTH PROVIDENCE RI 02904 | 27.00 |
| TARA TRUITT<br>3140 GLAD DALE DR SE<br>CONYERS GA 30094 | 113.11 |
| TARAS R MARCHAK<br>5409 NEW COVINGTON DRIVE<br>SARASOTA FL 34233 | 252.00 |
| TAREK ABDELRAOUF ABDELFATTAH<br>MAGAWRA 1-APT 14 BLDG 87-NEW FOSTAT<br>CAIRO 17611<br>EGYPT | 2.00 |
| TARRA COOPER<br>1317 E HARDING DR<br>URBANA IL 61801 | 7.00 |
| TARRIN JOHNSON<br>130 MOTT ST<br>NEW BEDFORD MA 02744 | 2.15 |
| TARSHA FAMILY LLC ATTN MOUHAMMAD F<br>TARSHA<br>3620 MADISON ST<br>OAK BROOK IL 60523-2745 | 100.00 |
| TASCHECKA MOODIE<br>1488 KNIGHTS TRAIL | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STONE MOUNTAIN GA 30083 | |
| TASHA P MAMOODY MATHEW MAMOODY ANN MARIE MILLER MAMOODY 8079 BROADWAY TER OAKLAND CA 94611-1927 | 300.00 |
| TASKIN KOSE 86 MANCHESTER DRIVE BUFFALO GROVE IL 60089-6767 | 2,000.00 |
| TASNIM ELMARDI 5102 APPENINE LOOP W ST. CLOUD FL 34771 | 24,300.00 |
| TATE H COUSINS ROTH IRA E*TRADE CUSTODIAN 553 S ST. ANDREWS PLACE LOS ANGELES CA 90020-4475 | 1.00 |
| TATIANA ZAGOROVSKI 758 HAWK RUN DR O FALLON MO 63368-3780 | 100.00 |
| TATYANA TAAKE 105 WINTERBERRY LN MOORESVILLE IN 46158 | 1.00 |
| TAURUS COLBERT 2305 GLOBAL FORUM BOULEVARD 724 ATLANTA GA 30340 | 4.88 |
| TAVARIS REED 7434 AYLESBURY LN OLIVE BRANCH MS 38654-9660 | 8.00 |
| TAVI KESKITALO PO BOX 1089 TAYLORS SC 29687 | 2,100.00 |
| TAYLOR FIELDS 6103 SOUTH KIMBARK AVENUE 2E CHICAGO IL 60637 | 9.00 |
| TAYLOR HARRIS 12932 GRAYS POINTE ROAD UNIT A FAIRFAX VA 22033 | 286.00 |
| TAYLOR KOFOL 226 LEONARD AVENUE NORTHWEST MASSILLON OH 44646 | 450.00 |
| TAYLOR MAKI 658 BRIGHTSAND CRES SASKATOON SK S7J 4Y6 | 135.00 |
| TAYLOR NELSON 287 WEST MEADOW AVENUE FRUITA CO 81521 | 2.00 |
| TAYLOR S FOXWORTH 2765 DERBY DOWNS DR CHATTANOOGA TN 37421-8408 | 5.00 |
| TAYLOR THOMPSON 12016 NE 245TH CT BRUSH PRAIRIE WA 98606 | 1.00 |
| TAYLOR YATES 16727 TIBET ROAD | 4.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FRIENDSWOOD TX 77546 | |
| TAYRON LOPEZ<br>499 SE 13TH ST 7<br>FORT LAUDERDALE FL 33316 | 100.00 |
| TAYSEER M ABDALLA<br>IRA E*TRADE CUSTODIAN<br>16 OAKWOOD PL<br>LOGAN TWP NJ 08085-1539 | 4.00 |
| TCL III PROPERTIES L.L.C. LLC<br>5731 LAKEFRONT DRIVE<br>SHREVEPORT LA 71119 | 20,000.00 |
| TD AMERITRADE CLEARING  INC | 10,465,339.00 |
| TD WATERHOUSE | 429,918.00 |
| TEAMSTER-UPS NATIONAL 401(K)<br>TAX DEFERRED SAVINGS PLAN<br>FBO DESMOND AUGUSTINE<br>1651 S POINT VIEW STREET<br>LOS ANGELES CA 90035-4507 | 113.00 |
| TEAMSTER-UPS NATIONAL 401(K)<br>TAX DEFERRED SAVINGS PLAN<br>FBO MARK C SEAMONE<br>270 RANDY SMITH DR<br>SPRINGVILLE IN 47462-5105 | 1.00 |
| TEAMSTER-UPS NATIONAL 401(K)<br>TAX DEFERRED SAVINGS PLAN<br>FBO RONALD J YURKEW<br>12323 GLADIOLA ST NW<br>COON RAPIDS MN 55433-1750 | 29,700.00 |
| TECH SERVICE 2U INC<br>1590 HOWE AVE<br>SACRAMENTO CA 95825-3358 | 1,000.00 |
| TED M DINICOLA<br>SHEREE L DINICOLA<br>6372 PALMA DEL MAR BLVD S<br>APT 403<br>SAINT PETERSBURG FL 33715-1275 | 211.00 |
| TEDY FANITA<br>4 RIVER RD<br>APT 2L<br>NEW YORK NY 10044-1110 | 150.00 |
| TEH CHEONG SENG &<br>LOW POH LEE JT TEN<br>132 LORONG L TELOK KURAU #02-11<br>SINGAPORE 425569<br>SINGAPORE | 375.00 |
| TEIGAN DRAKE<br>4790 SUNDI DR<br>ANCHORAGE AK 99502 | 2.00 |
| TEILO A LINCOLN<br>7924 KYLE AVE N<br>BROOKLYN PARK MN 55443-2639 | 85.00 |
| TEJ PRAKASH SHARMA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>135 BEECH AVE<br>SPRINGFIELD PA 19064 | 50.00 |
| TEJENDRA SUBEDI<br>205 BALVER AVE<br>PITTSBURGH PA 15205 | 800.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TEJUS PRASAD<br>3001 SOUTH KING DRIVE 608<br>CHICAGO IL 60616 | 2.00 |
| TEKESTE S TEKLE<br>3317 NE 11TH PL<br>RENTON WA 98056 | 37.00 |
| TEMPRESS REESE<br>2398 NW 27TH AVE<br>FORT LAUDERDALE FL 33311 | 20.00 |
| TERENA PHAN<br>APEX C/F ROTH IRA<br>607 N. CHANDLER AVE APT. D<br>MONTEREY PARK CA 91754-1085 | 100.00 |
| TERESA CHAN<br>3805 WHEATGRAIN LANE<br>FAIRFAX VA 22033-2168 | 2.00 |
| TERESA CISSELL WILSON<br>2281 AKERS MILL ROAD SE<br>APARTMENT 1513<br>ATLANTA GA 30339-2614 | 150.00 |
| TERESA CRANDELL<br>KENNETH CRANDELL<br>1315 OAKWOOD DR<br>BROKEN ARROW OK 74011-8221 | 100.00 |
| TERESA GOURDINE<br>9106 LANCELOT ROAD<br>FORT WASHINGTON MD 20744 | 2.00 |
| TERESA MILLS<br>1714 ATKINSON AVE<br>YOUNGSTOWN OH 44505 | 24.00 |
| TERESA PARTRIDGE &<br>LOREN PARTRIDGE COMM PROP<br>2301 GREYSTONE DR<br>NEW BRAUNFELS TX 78132-3254 | 200.00 |
| TERRALD HEARD<br>201 COLTON STREET<br>UPPER MARLBORO MD 20774 | 11.00 |
| TERRANCE BOSTIC<br>16 JOHN RAMSEY ROAD<br>WIGGINS MS 39577 | 1,000.00 |
| TERRELL J LEE<br>14511 DECKER DR<br>MAGNOLIA TX 77355-8479 | 63.00 |
| TERRELL WASHINGTON<br>1 N ROSEDALE ST<br>BALTIMORE MD 21229-3737 | 3.00 |
| TERRENCE M SCAHILL<br>IRA R/O ETRADE CUSTODIAN<br>5 ROCKY WAY<br>MANVILLE RI 02838-1048 | 2,750.00 |
| TERRI A MOGHARREBI<br>ROTH IRA E*TRADE CUSTODIAN<br>6563 DOUBLE TREE DRIVE<br>BATON ROUGE LA 70817-8917 | 250.00 |
| TERRI BATHKE<br>4429 BAXTER RD<br>COTTAGE GROVE WI 53527-9728 | 7.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TERRI JOHNSON<br>612 W MODELLE AVE<br>CLINTON OK 73601-4422 | 141.00 |
| TERRILYNN B JOHNSON<br>5909 CYPRESS COVE DR<br>THE COLONY TX 75056-3690 | 50.00 |
| TERRY CHRISTENSEN &<br>GEORGIE A CHRISTENSEN JT WROS<br>707 S 1400 W<br>VERNAL UT 84078-4215 | 200.00 |
| TERRY GREGORY<br>163 BENTLEY TOWN ROAD<br>UNION SC 29379 | 12.00 |
| TERRY GROFF<br>48 WALNUT BANK RD<br>GLENMOORE PA 19343-1908 | 5.00 |
| TERRY HINTON<br>1183 FIELDTRIAL CIRCLE<br>GARNER NC 27529 | 185.00 |
| TERRY K HUBER<br>4155 STONECREEK WAY<br>CINCINNATI OH 45241-2942 | 2,000.00 |
| TERRY KAROUSOS<br>140 RIVER EDGE AVE<br>NEW MILFORD NJ 07646 | 1.00 |
| TERRY L BOSSERT<br>1328 CONANT ST #38<br>MAUMEE OH 43537-1651 | 3.00 |
| TERRY L BOSSERT<br>1328 CONANT ST.<br>38<br>MAUMEE OH 43537-1651 | 1.00 |
| TERRY L JOHNSON<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>113 WILDWOOD DR<br>BLUE RIDGE VA 24064 | 188.00 |
| TERRY L JOHNSON<br>DESIGNATED BENE PLAN/TOD<br>113 WILDWOOD DR<br>BLUE RIDGE VA 24064 | 125.00 |
| TERRY R STOKLAS<br>1519 LEXINGTON RD<br>PLEASANT HILL MO 64080-1121 | 250.00 |
| TERRY THOMPSON<br>107 SAMANTHA DR<br>BROOKLAND AR 72417 | 37.04 |
| TETYANA HALUSHKO<br>212-30 MAHOGANY MEWS SE<br>CALGARY AB T3M 3H4 | 700.00 |
| TEUN HUGO HOENDERKEN<br>LOUIS PREGERKADE 198<br>ROTTERDAM NL-ZH 3071AZ<br>NETHERLANDS | 4,440.00 |
| TEXAS - TX<br>2022 SUMMER<br>ESCHEATMENT | 2.00 |
| THADDEUS E ELGIN<br>533 WILLARD ST<br>KEWANEE IL 61443-3719 | 117.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THADDEUS EDGERTON<br>5708 ELKCREST DR<br>LINCOLN NE 68516 | 16.00 |
| THANG D PHAM<br>20 CINNAMON CIRCLE<br>TEWKSBURY MA 01876 | 25.00 |
| THANH CHAU<br>8500 LITTLE RIVER TPKE<br>ANNANDALE VA 22003-3601 | 100.00 |
| THANH HOANG<br>1041 SPANISH NEEDLE TRL<br>FORT WORTH TX 76177-2085 | 3,000.00 |
| THANH Q CHAU TOD<br>8500 LITTLE RIVER TPKE<br>ANNANDALE VA 22003 | 50.00 |
| THANH T NGUYEN<br>IRA E*TRADE CUSTODIAN<br>5881 FIRST STREET SOUTH<br>ARLINGTON VA 22204-1027 | 1,400.00 |
| THE AMATE TRUST<br>UAD 05/06/02<br>PATGEM INVESTMENTS PTY LIMITED<br>TTEE<br>44 ELLERY PARADE<br>SEAFORTH NSW 2092 AUSTRALIA | 1,750.00 |
| THE BANK OF NEW YORK MELLON TTEE<br>AT&T RSP<br>FBO JEFFREY MURAWSKI<br>422 BRECKENRIDGE ST UPPR<br>BUFFALO NY 14213-1631 | 128.00 |
| THE BORIS LANGER REV TRUST DA<br>UAD 03/27/2012<br>BORIS LANGER TTEE<br>2305 SHERBROOKE WAY<br>ROCKVILLE MD 20850-3036 | 50.00 |
| THE DOUGLAS FALCON FUND, L.P.<br>2818 JACOB LANE<br>NORMAL IL 61761 | 34.00 |
| THE FIRST INTERNATIONAL BANK OF<br>ISRAEL LTD FBO CUST 25%<br>SINGLE ACCOUNT AGENCY ACCOUNT<br>BEIT HABEINLEUMI 6TH FLOOR<br>42 ROTHSCHILD BOULEVARD<br>TEL AVIV ISRAEL 66883 | 49,013.00 |
| THE KOSS FAMILY TRUST<br>UAD 12/24/1997<br>GREGORY G. KOSS &<br>DAWN M. KOSS TTEES<br>30 EMERALD COURT<br>SEDONA AZ 86336-4901 | 3,000.00 |
| THE PULLEN BASSETT SUPER FUND<br>UAD 10/21/05<br>ROOBOOMOO HOLDINGS P/L TTEE<br>48 INGLEBAR AVENUE<br>ALLAMBIE HEIGHTS NSW 2100<br>AUSTRALIA | 625.00 |
| THE VERTICAL GROUP<br>MM KENNETH MULLER ACCOUNT<br>56 LOCUST AVENUE 2ND FLOOR<br>RYE NY 10580 | 100.00 |
| THELMA KAY SNYDER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | 2,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 324 ACRE DR<br>CARLISLE PA 17013 | |
| THEO MILLER<br>117 PAULS PATH UNIT 700<br>CORAM NY 11727 | 1.00 |
| THEO THIERNO NIANG<br>3406 DANDELION CRESCENT<br>VIRGINIA BEACH VA 23453 | 30.00 |
| THEODORE C WILLIAMS<br>ROTH IRA VFTC AS CUSTODIAN<br>775 CHURCHILL BAYOU RD<br>SANTA ROSA BEACH FL<br>32459-4008 | 63.00 |
| THEODORE HEINTZELMAN<br>704 ALTER ST C3<br>PHILADELPHIA PA 19147 | 74.00 |
| THEODORE SHEPARD<br>820 N THOMPSON LN STE 3O<br>MURFREESBORO TN 37129-4349 | 125.00 |
| THEODORE WILSON<br>281 CHAMPIONS BLVD<br>BOWLING GREEN KY 42104 | 0.64 |
| THERESA D EDDINS ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2171 34TH AVE APT 15B<br>ASTORIA NY 11106-4342 | 12.00 |
| THERESA GRZYBOWSKI<br>60 UPPER POMEROY ROAD<br>WESTFIELD MA 01085 | 10.00 |
| THERON E CHANDLER ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>26899 MOCK LN<br>MONTGOMERY TX 77356-1931 | 1,110.00 |
| THERON M HARRISON<br>606 WEST 6TH ST<br>CROWLEY LA 70526-4208 | 12.00 |
| THIAGO LEONCIO GUIMARAES<br>1553 RESOLUTE STREET<br>CELEBRATION FL 34747 | 1.00 |
| THIEN VU<br>210 CYPRESS TRAIL DR<br>ORMOND BEACH FL 32174-5980 | 2,500.00 |
| THIERRY JOFFRAIN &<br>ABIGAIL JOFFRAIN COMM PROP<br>14958 DORIA DRIVE<br>AUSTIN TX 78728-4459 | 13.00 |
| THOMAS A CAHILL<br>154 AMHERST DR<br>BAYVILLE NJ 08721-1503 | 7,200.00 |
| THOMAS A HELINSKI &<br>LYNNE M HELINSKI JTWROS<br>209 WHISPERING OAKS DR<br>CRANBERRY TWP PA 16066-3161 | 100.00 |
| THOMAS A NIEPOKOJ AND<br>JULIE A NIEPOKOJ JTWROS<br>2915 MARKET ST<br>PORTER IN 46304-3428 | 1,000.00 |
| THOMAS A WILKINSON<br>12064 GREAT OAKS DR<br>FENTON MI 48430-9510 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THOMAS ANDERSON<br>8848 SHAULA WAY<br>SAN DIEGO CA 92126 | 250.00 |
| THOMAS B WASSON &<br>JACKIE R WASSON JTWROS<br>8027 E. EVANS CR. RD.<br>ROGUE RIVER OR 97537-6654 | 1,000.00 |
| THOMAS BARNETT LEWIS<br>350 PARNASSUS AVE STE 909<br>SAN FRANCISCO CA 94117 | 137.00 |
| THOMAS BROWN<br>7274 HARVEST LN<br>MECHANICSVILLE VA 23111 | 300.00 |
| THOMAS BULGER<br>-3246 3246 HOPEDALE RD<br>NORTH WILTSHIRE PE C0A 1Y0 | 25.00 |
| THOMAS BURES &<br>LIESL SITTON JTWROS<br>45 PATTON ROAD<br>WELLESLEY MA 02482-4424 | 500.00 |
| THOMAS C HANDS<br>9 TRIBE ROAD 1<br>DEVONSHIRE PARISH<br>DV06 BERMUDA | 677.00 |
| THOMAS C KOENIG<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5141 W BYRON ST<br>CHICAGO IL 60641 | 500.00 |
| THOMAS CLARK<br>1633 SCHOLTZ CT 2<br>KEY WEST FL 33040 | 71.00 |
| THOMAS D LACKE<br>MARY J LACKE<br>439 PRAIRIE KNOLL DR<br>POPLAR GROVE IL 61065-7817 | 100.00 |
| THOMAS D MALONEY<br>1460 N SANDBERG TERRACE<br>APT 301A<br>CHICAGO IL 60610 | 625.00 |
| THOMAS DISTEL MORTIMER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 268<br>DUNDEE OR 97115 | 1.00 |
| THOMAS DITTMAR<br>35 EAGLE DR<br>LIBERTY NY 12754-1432 | 100.00 |
| THOMAS E ATKINS<br>4679 PINE VALLEY PL<br>WESTLAKE VILLAGE CA 91362-4721 | 400.00 |
| THOMAS E BECHTEL<br>6306 TOMAHAWK TRL<br>DAYTON OH 45459 | 600.00 |
| THOMAS E GREEN<br>9550 HICKORY ACRES CT<br>POMFRET MD 20675-3307 | 60.00 |
| THOMAS E GUNNERSEN (IRA)<br>WFCS AS CUSTODIAN<br>972 GREENRIDGE LANE<br>CASTLE PINES CO 80108-8251 | 1,000.00 |
| THOMAS EDWARD HODAPP | 530.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5254 HERON WAY<br>SARASOTA FL 34231 | |
| THOMAS F O'BRIEN JR<br>14 FLOYD ST<br>WOBURN MA 01801-3302 | 614.00 |
| THOMAS F TIMMINS JR<br>8820 RAILWOOD<br>NEWPORT MI 48166 | 413.00 |
| THOMAS F VAN TIEM<br>9541 12TH BAY ST<br>NORFOLK VA 23518-1304 | 9.00 |
| THOMAS FARRELL<br>R/O IRA VFTC AS CUSTODIAN<br>1607 7TH ST NE<br>AUBURN WA 98002-4615 | 569.00 |
| THOMAS G SHEPLER<br>14 CREEKSIDE DR<br>VIENNA GA 31092-5917 | 10.00 |
| THOMAS GEORGE MERGENTHALER<br>54 BRINCKERHOFF AVENUE<br>FREEHOLD NJ 07728 | 2,200.00 |
| THOMAS GERLACH<br>5967 BARTRAM STREET<br>BOCA RATON FL 33433 | 3.00 |
| THOMAS GORDO HANSON<br>3809 CRUTCHER ST<br>N LITTLE ROCK AR 72118-4224 | 10.00 |
| THOMAS GREGURICH<br>8511 HERALDRY ST<br>SAN ANTONIO TX 78254 | 8.00 |
| THOMAS HAMILTON<br>7901 JAMES RD<br>FORT PIERCE FL 34951 | 1,775.00 |
| THOMAS HARRINGTON JR<br>2056 MOTOR PKWY<br>ISLANDIA NY 11749-5209 | 100.00 |
| THOMAS HEINEMAN<br>1011 SCARLET WAY<br>ENCINITAS CA 92024-4046 | 216.00 |
| THOMAS HICKMAN<br>9 SEQUOIA LOOP LN<br>OCKLAWAHA FL 32179-4341 | 13.00 |
| THOMAS J ARWADY<br>4 WARD DRIVE<br>PO BOX 229<br>BROOKSIDE NJ 07926-0000 | 813.00 |
| THOMAS J BUSCHUR<br>1171 AMARANTHUS DR<br>POWELL OH 43065-6803 | 3,200.00 |
| THOMAS J DALTON JR<br>DESIGNATED BENE PLAN/TOD<br>442 WALLACE DR<br>CHARLESTON SC 29412 | 5.00 |
| THOMAS J KANOS<br>DESIGNATED BENE PLAN/TOD<br>12 FULTON AVE<br>RYE NY 10580 | 625.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THOMAS J WARD<br>1060 MOUNT PLEASANT RD<br>HARRISVILLE RI 02830-1721 | 8.00 |
| THOMAS JEFFERSON EDWARDS ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>12568 HIGHWAY 157<br>HAUGHTON LA 71037-7587 | 2.00 |
| THOMAS JOHN FLISS TOD<br>1266 DEER CREEK RD<br>WHITE BIRD ID 83554 | 4,000.00 |
| THOMAS KIRK<br>572 TIPTON LN<br>BLOUNTVILLE TN 37617 | 1.00 |
| THOMAS L WRIGHT<br>325 1ST STREET APT A6<br>BROOKLYN NY 11215-1944 | 203.00 |
| THOMAS LEE CAREY<br>R/O IRA VFTC AS CUSTODIAN<br>217 S 4TH AVE<br>CHENOA IL 61726-1212 | 125.00 |
| THOMAS M HARDGE<br>7229 W JONES AVE.<br>PHOENIX AZ 85043-5559 | 9.00 |
| THOMAS M MCMAHON AND ANN M MCMAHON<br>3527 PLEASANT AVENUE<br>HAMBURG NY 14075 | 110,000.00 |
| THOMAS M VINSON<br>140 PUBLIC SQUARE<br>UNIT 800<br>CLEVELAND OH 44114-2246 | 21,000.00 |
| THOMAS M VINSON IV<br>R/O IRA E*TRADE CUSTODIAN<br>140 PUBLIC SQUARE<br>UNIT 800<br>CLEVELAND OH 44114-2246 | 650.00 |
| THOMAS MCCAUGHTRY<br>355 SUMMER ST<br>ARLINGTON MA 02474-2437 | 2.00 |
| THOMAS MCKENZIE &<br>DOROTHY LEVY JT TEN<br>PO BOX 30057<br>SAN BERNARDINO CA 92413 | 101.00 |
| THOMAS MCMURTRY III<br>TOD<br>12123 WESSEX DR<br>HOUSTON TX 77089-6621 | 1,000.00 |
| THOMAS MURPHY<br>4404 WESTBROOK LN<br>KENSINGTON MD 20895-4135 | 50.00 |
| THOMAS NORTON<br>14 FRANKLIN WAY<br>MORGANTOWN PA 19543-8826 | 0.03 |
| THOMAS OBEID<br>1405 CALLENS RD<br>VENTURA CA 93003 | 1.00 |
| THOMAS OUTMAN<br>3330 DEL MONTE BOULEVARD<br>MARINA CA 93933 | 2.00 |
| THOMAS P DEPHILLIPS<br>132 WEST COLUMBUS AVE | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 124 BELLEFONTAINE OH 43311-1469 | |
| THOMAS P ROULEAU & KIMBERLY A ROULEAU JT TEN 30 TROUTWOOD DR NEW HARTFORD CT 06057-4133 | 19.00 |
| THOMAS P SCHOLET KAREN SCHOLET 2720 W RIVERWALK CIR UNIT B LITTLETON CO 80123-7796 | 5,000.00 |
| THOMAS P SCHOLET KAREN SCHOLET 2720 W RIVERWALK CIR UNIT B LITTLETON CO 80123-7796 | 100.00 |
| THOMAS P SCHOLET SHARON RENEE SCHEMINSKE 2720 W RIVERWALK CIR UNIT B LITTLETON CO 80123-7796 | 14.00 |
| THOMAS PAULO ODRY 926 21ST AVE E SEATTLE WA 98112 | 200.00 |
| THOMAS R BEDELL DESIGNATED BENE PLAN/TOD 2400 1ST ST APT 1 INDIAN ROCKS BEACH FL 33785 | 5,550.00 |
| THOMAS RANDALL SMITH & WINIFRED DELL SMITH JT TEN 750 W HEMBREE XING ROSWELL GA 30076-1156 | 1,000.00 |
| THOMAS S DUNLAP 4525 RACCOON TRAIL HERMITAGE TN 37076 | 6,700.00 |
| THOMAS S EDMONDS JR IRA E*TRADE CUSTODIAN 237R BEECH STREET ROSLINDALE MA 02131-3310 | 625.00 |
| THOMAS S MELITA & PATRICIA S MELITA JT TEN 7860 ROLLING ACRES SUPERIOR TWP MI 48198 | 109.00 |
| THOMAS SCHIESSLING SEESTRASSE 6C GOETZENS AT-7 6091 AUSTRIA | 100,093.00 |
| THOMAS SHERIDAN IV 1038 FOLLY RD CHARLESTON SC 29412 | 1,000.00 |
| THOMAS SYMES 37 ARAPAHOE RD BELLINGHAM MA 02019 | 25.00 |
| THOMAS TERRANOVA TOD 5004 24TH AVE S GULFPORT FL 33707-5112 | 300.00 |
| THOMAS TERRY 8912 SIERRA RD HENRICO VA 23229-7829 | 4,800.00 |
| THOMAS WADE YOUNG 1740 OAKMONT LN ORLANDO FL 32804-5921 | 147.00 |
| THOMAS WEEDEN 926 48TH ST NE WASHINGTON DC 20019-3749 | 2,124.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THOMAS WELLS<br>348 E BARRON RD<br>HOWELL MI 48855 | 29.89 |
| THOMAS WERTH<br>331 WALL ST<br>CRAWFORD GA 30630-2419 | 100.00 |
| THOMAS WHITWELL<br>17 AMANDA WAY<br>TOLLAND CT 06084-2294 | 500.00 |
| THORSTEN SCHUETZ<br>AUSSIGER STR. 7<br>RIEDSTADT DE-HE 64560<br>GERMANY | 60.00 |
| THUAN DO<br>1902 MIDLAND DR 1604<br>MIDLAND TX 79707 | 3,000.00 |
| THUY TIEN LE<br>3234 HOLLY BERRY CT<br>FALLS CHURCH VA 22042-3315 | 800.00 |
| TIAA - CREF TRUST COMPANY CUST<br>ROTH NIVEDITA MATSYARAJA<br>5450 ROWLEY RD APT 213<br>SAN ANTONIO TX 78240-4705 | 120.00 |
| TIAA FSB AS TRUSTEE CUST<br>FBO JIGNESH S SHAH IRA<br>1424 OLDE SAGE CT<br>GLEN ALLEN VA 23059-5692 | 1,500.00 |
| TIAA FSB CUSTODIAN CUST<br>FBO RAPIN OSATHANONDH IRA<br>1 PICKEREL TER<br>WELLESLEY MA 02482-4211 | 60.00 |
| TIAA FSB CUSTODIAN ROTH CUST<br>ROTH WESLEY FRANCIS MOSTELLO<br>168 PENN LYLE RD<br>PRINCETON JCT NJ 08550-1848 | 63.00 |
| TIADROS JANDO<br>4301 LYONS ST<br>SKOKIE IL 60076 | 1,100.00 |
| TIAGO FONSECA<br>92 CAMBRIDGE AVE<br>STREAMWOOD IL 60107 | 19.00 |
| TIANA BRESCIA<br>1100 PIN OAK DR<br>WESTERN SPRINGS IL 60558 | 500.00 |
| TIANJIAO QIU<br>6114 E SCRIVENER STREET<br>LONG BEACH CA 90808-4008 | 1,000.00 |
| TIANNA MORRIS<br>1501 NW 108TH AVE 330<br>PLANTATION FL 33322 | 70.00 |
| TIANSHAN HU ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2400 RESTON DR<br>MCKINNEY TX 75070-8840 | 5,000.00 |
| TIARA M HUDSON<br>3617 WEEBURN<br>ANN ARBOR MI 48108-2081 | 57.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TIEKUN WU<br>40-1-303, BEIJINGKEJIDAXUE<br>30 XUEYUAN RD<br>HAIDIANQU CN-BJ 100083<br>CHINA | 89.00 |
| TIFFANY FLEMING<br>728 SHERWOOD TERRACE DR 206<br>ORLANDO FL 32818 | 4.00 |
| TIFFANY FOX<br>304 W HAMILTON ST<br>WEST MILTON OH 45383 | 3.00 |
| TIFFANY G MCCARDELL<br>2970 LONGVIEW AVE<br>ROCHESTER HILLS MI 48307-5566 | 30.00 |
| TIFFANY LYLES<br>431 WEST 36TH STREET<br>WEST PALM BEACH FL 33404 | 4.00 |
| TIFFANY MCKENZIE<br>4215 DIGNEY AVENUE APT 3R<br>BRONX NY 10466 | 20.00 |
| TIFFANY OU<br>715 60TH ST<br>APT 3R<br>BROOKLYN NY 11220-4262 | 420.00 |
| TIFFANY R RECTOR<br>8710 SANDUSKY CT<br>TOMBALL TX 77375-5620 | 27.00 |
| TIFFANY ROSE<br>184 BARFORD ROAD<br>MARION OH 43302 | 1.00 |
| TIFFANY SHEPARD<br>423 TILLMAN CHURCH ROAD<br>HEFLIN LA 71039 | 2.04 |
| TIFFANY THOMPSON<br>704 SW STERLING PL<br>BENTONVILLE AR 72712 | 92.79 |
| TIGER BROKERS (NZ) LIMITED<br>10% TAX W/H ACCOUNT<br>ATTN: VINCENT CHEUNG CEO<br>LEVEL 27 151 QUEEN ST<br>AUCKLAND CENTRAL 1010<br>NEW ZEALAND | 56,336.00 |
| TIGER BROKERS (NZ) LIMITED<br>LEVEL 16<br>191 QUEEN STREET<br>AUCKLAND CENTRAL NZ-AUK 1010<br>NEW ZEALAND | 1,217.00 |
| TIGER BROKERS (NZ) LIMITED<br>LEVEL 16<br>191 QUEEN STREET<br>AUCKLAND CENTRAL NZ-AUK 1010<br>NEW ZEALAND | 4.00 |
| TIGER BROKERS (NZ) LIMITED<br>LEVEL 6<br>191 QUEEN STREET<br>AUCKLAND CENTRAL NZ-AUK 1010<br>NEW ZEALAND | 300.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TIGER BROKERS (SINGAPORE) PTE<br>30% CASH ACCOUNT SYEP<br>1 RAFFLES PLACE #35-61<br>ONE RAFFLES PLACE TOWER 2<br>SINGAPORE 048616<br>SINGAPORE | 2,962.00 |
| TIGER BROKERS (SINGAPORE) PTE<br>30% MARGIN LONG ACCT SYEP<br>1 RAFFLES PLACE #35-61<br>ONE RAFFLES PLACE TOWER 2<br>SINGAPORE 048616<br>SINGAPORE | 500.00 |
| TIGER BROKERS (SINGAPORE) PTE<br>30% TAX W/H ACCOUNT<br>1 RAFFLES PLACE #35-61<br>ONE RAFFLES PLACE TOWER 2<br>SINGAPORE 048616<br>SINGAPORE | 3,094.00 |
| TIGER BROKERS (SINGAPORE) PTE LTD<br>50 RAFFLES PLACE<br>#29-04 SINGAPORE LAND TOWER<br>SINGAPORE SG-01 048623<br>SINGAPORE | 193.00 |
| TIGER BROKERS AU PTY LTD<br>TBAU CLIENT ACCOUNT 15%<br>2801 25 BLIGH ST<br>SYDNEY NSW 2000<br>AUSTRALIA | 134.00 |
| TIGER FINTECH (NZ) LIMITED<br>15% WH NON-SYEP CASH ACCOUNT<br>ATTN: VINCENT CHEUNG CEO<br>LEVEL 16 191 QUEEN ST<br>AUCKLAND CBD<br>NEW ZEALAND | 8,447.00 |
| TIKISHA CAGE<br>3295 EAST 130TH STREET<br>CLEVELAND OH 44120 | 10.00 |
| TIM ABAD<br>353 KIELY BLVD E203<br>SAN JOSE CA 95129 | 49.00 |
| TIM ANDERSON<br>11015 SPYGLASS HILL<br>BOWIE MD 20721 | 50.00 |
| TIM C IVIE<br>PO BOX 1774<br>PINEDALE WY 82941 | 63.00 |
| TIM CONNORS IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>8306 WILSHIRE BLVD # 1939<br>BEVERLY HILLS CA 90211-2304 | 1.00 |
| TIM D HALTINER<br>2633 ELMIRA ST<br>DENVER CO 80238-2977 | 10.00 |
| TIM P GENTRY II<br>43546 HERITAGE GAP TER<br>CHANTILLY VA 20152-5821 | 30.00 |
| TIM P KOENIG<br>IRA E*TRADE CUSTODIAN<br>13848 ROSEWOOD DR<br>THORNVILLE OH 43076-8117 | 3,655.00 |
| TIM S WEI & STEFFANIE YANG-WEI JT TE | 10,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| PO BOX 664<br>BEAVERTON OR 97075-0664 | |
| TIM SEONG<br>2089 PACIFIC BLVD, BLDG 2, UNIT 218<br>SAN MATEO CA 94403 | 858.64 |
| TIM SMALL<br>762 MANATAWNA AVE<br>PHILADELPHIA PA 19128-1019 | 3.00 |
| TIM TOSH<br>100 GATES LN<br>BATESVILLE AR 72501-9673 | 10,642.00 |
| TIM VINING<br>14961 W POINSETTIA DR<br>SURPRISE AZ 85379-5277 | 10.90 |
| TIM XU<br>139 E BERKELEY ST APT 402<br>BOSTON MA 02118-4603 | - |
| TIMOTHY A GRAY<br>TOD DTD 03/10/2022<br>9816 BODE CIRCLE<br>SAN ANTONIO TX 78266-2567 | 1,000.00 |
| TIMOTHY BILLON<br>13339 SHADY HOLLOW LOOP<br>CLERMONT FL 34711 | 4,901.00 |
| TIMOTHY BURFORD<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>151 NC HIGHWAY 9 STE B<br>BLACK MOUNTAIN NC 28711 | 60.00 |
| TIMOTHY CLIFFORD GROVES<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10884 DRYDEN AVE<br>CUPERTINO CA 95014 | 2,000.00 |
| TIMOTHY D LAWRENCE<br>7707 FALCON CIR<br>OCEAN SPRINGS MS 39564-7021 | 10.00 |
| TIMOTHY F MORRISSEY<br>201 REGAN ROAD<br>3A<br>VERNON ROCKVL CT 06066-2853 | 40.00 |
| TIMOTHY FICK<br>5201 COVESOUND WAY<br>APOLLO BEACH FL 33572 | 1,000.00 |
| TIMOTHY G ROBINSON<br>1600 MEMORIAL DR<br>CALUMET CITY IL 60409-3189 | 800.00 |
| TIMOTHY GEORGE CLOUSE SR IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2693 BROWNING DR<br>LAKE ORION MI 48360-1817 | 510.00 |
| TIMOTHY GILL<br>11565 MIZZON DRIVE UNIT 818<br>WINDEREMERE FL 34786 | 34.00 |
| TIMOTHY GRAVES<br>103 TRIO TRAIL<br>PEARCY AR 71964 | 38.02 |
| TIMOTHY J CURRANS<br>500 WOODLEY ST W APT 314 | 77.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| NORTHFIELD MN 55057-2746 | |
| TIMOTHY J IACOVONI SR<br>16 CLEARBROOK DR<br>GIBBSBORO NJ 08026-1408 | 40,000.00 |
| TIMOTHY J MULKEY<br>15404 W HIGHWAY 16<br>FAYETTEVILLE AR 72704-9124 | 38.00 |
| TIMOTHY J NORDEN<br>30 HENRY ST<br>UNIT 2<br>MEDFORD MA 02155-6651 | 6,085.00 |
| TIMOTHY J URBANY<br>R/O IRA VFTC AS CUSTODIAN<br>5505 LAVARIE CT<br>COLORADO SPRINGS CO<br>80917-3850 | 3,000.00 |
| TIMOTHY J URBANY<br>ROTH IRA VFTC AS CUSTODIAN<br>5505 LAVARIE CT<br>COLORADO SPRINGS CO<br>80917-3850 | 500.00 |
| TIMOTHY M MEYER<br>4004 30TH STREET<br>MOUNT RAINIER MD 20712-1803 | 1.00 |
| TIMOTHY M TELEGA ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>9748 TRONCAIS CIR<br>THONOTOSASSA FL 33592-3413 | 125.00 |
| TIMOTHY MOLEY<br>2508 RELLIM RD<br>BALTIMORE MD 21209 | 1.00 |
| TIMOTHY MURPHY &<br>LYNNE MURPHY JTWROS<br>4323 SE JENNIFER CT<br>TROUTDALE OR 97060-8419 | 125.00 |
| TIMOTHY PALAMIDES<br>509 CHARLES STREET AVENUE<br>TOWSON MD 21204-4207 | 3,100.00 |
| TIMOTHY RAMON GREADINGTON<br>7575 NW 44TH ST 1807 LAUDERHILL FL 33319<br>LAUDERHILL FL 33319 | 1.00 |
| TIMOTHY SCOTT ANTRIM ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>280 KEEBLER LN<br>MURPHYSBORO IL 62966-4395 | 5,500.00 |
| TIMOTHY SCOTT GIANNI SIMPLE IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>608 MORAN AVE<br>LINCOLN PARK MI 48146 | 250.00 |
| TIMOTHY SEIDEN<br>178 SALMON<br>IRVINE CA 92618 | 2.00 |
| TIMOTHY STASICA<br>288 S OAKLAND AVE<br>PASADENA CA 91101 | 65.00 |
| TIMOTHY T TYLER WHARTON<br>BRENDA JO WHARTON<br>1928 140TH AVE<br>DORR MI 49323-9547 | 617.00 |
| TIMOTHY VERNON JR<br>140 SCHOOL ST | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRAINTREE MA 02184 | |
| TIMOTHY VOGT SR<br>361 ADIDAS STREET<br>EUTAWVILLE SC 29048 | 70.00 |
| TIMOTHY W WRIGHT<br>2952 CRESTHAVEN AVE<br>BATON ROUGE LA 70810-0459 | 1.00 |
| TIMOTHY WARE<br>7105 SILVERSPRINGS CIRCLE<br>BILLINGS MT 59106 | 10.00 |
| TIMOTHY WATKINS<br>2360 C R 7<br>WRENS GA 30833 | 10.00 |
| TIMOTHY WATTS<br>1536 N KEYSTONE AVE<br>CHICAGO IL 60651-3492 | 60.00 |
| TIMOTHY WAYNE DELAGRANGE<br>4416 N SEELEY AVE<br>APT 2<br>CHICAGO IL 60625 | 3,000.00 |
| TIMOTHY WAYNE DELAGRANGE ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>4416 N SEELEY AVE<br>APT 2<br>CHICAGO IL 60625-1704 | 500.00 |
| TIMOTHY WILLIAM HORTON<br>1000 TOWN CENTER WAY STE 300<br>CANONSBURG PA 15317-5847 | 10,000.00 |
| TIMUR STAROBINETS<br>62 TURNING MILL ROAD<br>LEXINGTON MA 02420-1010 | 13.00 |
| TIN V NGUYEN TOD<br>8791 RATHBURN AVE<br>WESTMINSTER CA 92683-6816 | 3.00 |
| TINA BILLINGS<br>2544 WINTER OAK ST<br>DALLAS TX 75227 | 76.00 |
| TINA BROGAN C/F<br>RILEIGH A BROGAN UTMA/MA<br>141 ELMWOOD ST<br>NORTH ATTLEBORO MA 02760-1306 | 2.00 |
| TINA DONNELLY<br>11084 58TH STREET CIRCLE EAST<br>PARRISH FL 34219 | 2,000.00 |
| TINA KELLOGG<br>4824 PICO AVE APT A8<br>BAKERSFIELD CA 93306-3501 | 100.01 |
| TINA LYNETTE SWEENEY<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1744 E CHESTNUT BLVD<br>LAKE HAVASU CITY AZ 86404 | 25.00 |
| TINA M BEARES<br>2411 FOREST HILL RD<br>MARRIOTTSVILLE MD 21104-1117 | 120.00 |
| TINA MCCOY<br>1006 PATRIOT PL | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| GREENVILLE IN 47124 | |
| TINA PATRICK<br>11185 AMITY RD<br>BROOKVILLE OH 45309 | 2.00 |
| TINA SCHULDT<br>245 SW PLANTATION TERRACE<br>LAKE CITY FL 32025 | 113.04 |
| TINA-KATHARINA BROGAN<br>141 ELMWOOD ST<br>NORTH ATTLEBORO MA 02760 | 2.00 |
| TINGMEI WANG<br>RM 1002 BLDG 12 NONG 789<br>LINGLING LU XUHUI QU<br>SHANGHAI 200030<br>CHINA (PEOPLE'S REPUBLIC OF) | 900.00 |
| TINGTING GE<br>20 CARLETON CIRCLE<br>BELMONT MA 02478-2942 | 250.00 |
| TINGTING ZHU ROTH IRA TD AMERITRADE<br>INC CUSTODIAN<br>2974 TROUSSEAU LN<br>OAKTON VA 22124-5002 | 1,000.00 |
| TODD BELCOURT JR<br>44 STRAWBERRY LN<br>SOUTHINGTON CT 06489 | 9.00 |
| TODD BELCOURT SR C/F<br>TODD BELCOURT JR UTMA/CT<br>56 MERRELL AVE<br>SOUTHINGTON CT 06489-3215 | 7.00 |
| TODD CARTER<br>8211 PINE LAKE<br>DAVISBURG MI 48350 | 41.56 |
| TODD KLASIK<br>3307 E LANDEN ST<br>CAMARILLO CA 93010-3835 | 13.00 |
| TODD KRUEGER<br>APEX C/F SEP IRA<br>641 DRY BRIDGE RD<br>NORTH KINGSTOWN RI 02852-5214 | 11.00 |
| TODD MORGAN<br>61 WOLFES RD<br>PINE GROVE PA 17963-8103 | 0.01 |
| TODD ROSENGARTEN<br>220 GIBRALTAR RD STE 150<br>SUITE 150<br>HORSHAM PA 19044-2363 | 125.00 |
| TODD SCHLEICHER<br>EUN YOUNG SCHLEICHER<br>1020 E 17TH ST<br>TUCSON AZ 85719-6701 | 100.00 |
| TODD STEINBERGER<br>488 OSGOOD ST<br>MARION OH 43302 | 10.00 |
| TODD W TRENCHARD<br>68 CR 43340<br>PARIS TX 75462-1500 | 538.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TOLKIN T DAULBAEVICH<br>52, BUILDING 1, UCHTEPA DISTRICT 23<br>TASHKENT UZ-TK 100139<br>UZBEKISTAN | 100.00 |
| TOM ALAR<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3802 GALA WAY<br>COTTAGE GROVE WI 53527 | 3,000.00 |
| TOM B NGUYEN &<br>SHANTE D NGUYEN JTWROS<br>12402 GREAT PARK CIR APT 202<br>GERMANTOWN MD 20876-5962 | 66.00 |
| TOM DOYLE<br>24375 JACKSON AVE S110<br>MURRIETA CA 92562 | 3.57 |
| TOM KAUFMAN<br>105 FOX HILL DR<br>BLYTHEWOOD SC 29016 | 25.21 |
| TOM KENNEDY<br>100 WALL STREET<br>UNIT 214<br>WORCESTER MA 01604-2939 | 159.00 |
| TOM RUAN<br>116 TREMONT ST<br>MALDEN MA 02148-2731 | 59.00 |
| TOMAS MORENO<br>10222 ENGLAND AVE 2<br>INGLEWOOD CA 90303 | 0.62 |
| TOMAS QUEJIGO CASANOVA<br>PLAZA JOAN CORNUDELLA 18A 9 2<br>BARCELONA ES-CT 08035<br>SPAIN | 6,000.00 |
| TOMAS T TE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>6131 MESSINA LN APT 407<br>COCOA BEACH FL 32931 | 55.00 |
| TOMASZ BRZOZOWSKI<br>197 STONE AVE<br>YONKERS NY 10701 | 360.00 |
| TOMASZ WILCZAK<br>475 PETAWAWA CRES<br>MISSISSAUGA ON L4Z 2N1 | 100.00 |
| TOMMASO LISENA<br>19 WHITNEY CIRCLE<br>GLEN COVE NY 11542 | 1.00 |
| TOMMIE L CLAYTON<br>300 W WINTON AVE<br>HAYWARD CA 94544-1137 | 19.00 |
| TOMMY A FRENCH &<br>SANDRA K FRENCH JTWROS<br>8513 HIGHLANDS TRACE<br>TRUSSVILLE AL 35173-3815 | 27.00 |
| TOMMY BANH<br>5905 WESTBROOK TERRACE<br>NEW CARROLLTON MD 20784 | 400.00 |
| TOMMY CHA<br>3716 DE WOLF AVENUE | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FRESNO CA 93725 | |
| TOMMY D LIGHT<br>3407 ACORN WAY LN<br>SPRING TX 77389-4791 | 100.00 |
| TOMMY LEE GILLEY ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1924 TURFWOOD DR<br>PFAFFTOWN NC 27040 | 1,388.00 |
| TOMMY TANH<br>2315 MAHO BAY CIRCLE<br>PITTSBURG CA 94565-3250 | 25,000.00 |
| TOMMY TAYLOR<br>10515 FM 429<br>QUINLAN TX 75474-5782 | 70.00 |
| TONI GUTIERREZ<br>698 NW HIGHWAY Z<br>BATES CITY MO 64011-9120 | 10.00 |
| TONI RENEE WOHLGEMUTH<br>1737 W 360 N APT 312<br>SAINT GEORGE UT 84770-1603 | 1.00 |
| TONIE THOMPSON<br>IRA E*TRADE CUSTODIAN<br>1612 LAGUNA DEL SOL DR<br>LITTLE ELM TX 75068-7849 | 23.00 |
| TONNEILA ROSAMILIA<br>17 GENEVA ROAD<br>LAKEHURST NJ 08733 | 43.00 |
| TONY LOBELLO<br>4470 CHELISE HAMLET RD<br>SYRACUSE NY 13215 | 52.00 |
| TONY MCMULLEN<br>2571 EDGEBROOK AVE<br>AKRON OH 44312 | 67.64 |
| TONY NG<br>1446 E 2ND ST<br>BROOKLYN NY 11230-5502 | 12,600.00 |
| TONY NGUYEN<br>12 SPRUCE CT<br>HOOKSETT NH 03106 | 354.69 |
| TONY SINNES<br>600 CASA GRANDE DR<br>MELBOURNE FL 32940-7016 | 50.00 |
| TONY TRAN<br>8220 LARKDALE AVE.L<br>SAN DIEGO CA 92123 | 10,000.00 |
| TONYA BROWN<br>1 VIOLA CT<br>HOMOSASSA FL 34446 | 32.00 |
| TONYA PIMENTEL<br>140 PINE ST<br>STOUGHTON MA 02072-1937 | 6,184.00 |
| TOOLSIE GIRDHARI<br>31-46 89TH ST<br>QUEENS NY 11369 | 129,323.00 |
| TOP SEN<br>441 RED CEDAR ROAD | 6,600.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| LAKE VILLA IL 60046 | |
| TOPSANNAH SCHWAB<br>1901 W MADISON ST. 822<br>PHOENIX AZ 85009 | 2.00 |
| TOREY ASPELUND<br>1814 E BELL ROAD<br>#2063<br>PHOENIX AZ 85022-6249 | 650.00 |
| TORI GANCI<br>2705 N SIBLEY ST<br>METAIRIE LA 70003 | 120.00 |
| TORI SKWERES<br>1051 FRONTAGE RD<br>TOMS RIVER NJ 08753 | 7.08 |
| TRACEY BARNETT<br>979 W 1ST ST<br>SCOTTVILLE MI 49454 | 41.00 |
| TRACY BROSS<br>157 E 81ST ST APT 7C<br>NEW YORK NY 10028 | 1,000.00 |
| TRACY E PATCH<br>1241 VIA ROMERO<br>PALOS VERDES ESTATES CA 90274-2869 | 7.00 |
| TRACY L COTTRELL<br>38 COTTRELL LN<br>MORGANTOWN WV 26508 | 38.00 |
| TRACY LYNN PRICE BENE IRA<br>WILLIAM G. BENFORD (DECD)<br>WFCS AS CUSTODIAN<br>6624 DUBLEE COURT<br>LORTON VA 22079-1151 | 4,500.00 |
| TRADESTATION SECURITIES INC. | 68,419.00 |
| TRADEUP SECURITIES  INC. | 71,572.00 |
| TRADING 212 MARKETS LTD - CLIENT<br>18 SANTORINIS<br>LIMASSOL CY-02 4004<br>CYPRUS | 160,815.00 |
| TRADING 212 MARKETS LTD<br>18 SANTORINIS<br>LIMASSOL CY-02 4004<br>CYPRUS | 456,175.00 |
| TRADING 212 UK LIMITED - SEGREGATED CLIENT ASSETS<br>ACCOUNT<br>107 CHEAPSIDE<br>LONDON GB-LND EC2V 6DN<br>UNITED KINGDOM | 729,498.00 |
| TRADING 212 UK LIMITED - SEGREGATED CLIENT ASSETS<br>ACCOUNT<br>107 CHEAPSIDE<br>LONDON GB-LND EC2V 6DN<br>UNITED KINGDOM | 8,135.00 |
| TRADING 212 UK LIMITED<br>107 CHEAPSIDE<br>LONDON GB-LND EC2V 6DN<br>UNITED KINGDOM | 1,102,867.00 |
| TRADING SSS LLC<br>10127 BROADSWORD DR<br>BRISTOW VA 20136-5611 | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TRAVIS FITZHUGH<br>1303 BROOKVALE DRIVE<br>RIVERDALE GA 30296 | 37.00 |
| TRAVIS FOSTER ROLLOVER IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1954 KESSLER PKWY<br>DALLAS TX 75208-2727 | 125.00 |
| TRAVIS HAGEN<br>2319 MINK FARM ROAD<br>SOUTH WAYNE WI 53587 | 3,401.00 |
| TRAVIS HONEYSETTE<br>1009 SINCLAIR ST<br>WEST COLUMBIA TX 77486 | 1.00 |
| TRAVIS LINKOUS<br>509 E CHESTNUT ST<br>LANCASTER PA 17602 | 23.00 |
| TRAVIS LYONS<br>39 CYPRESS STREET<br>FARMINGDALE NY 11735 | 167.06 |
| TRAVIS MITCHELL EVANS<br>9162 JERRY DR<br>JUNEAU AK 99801-9640 | 4.00 |
| TRAVIS PAGEL<br>235 N MELROSE ST<br>OAKLEY IL 62501 | 13.00 |
| TRAVIS SMITH<br>11399 W CARLISLE RD<br>FRAZEYSBURG OH 43822 | 1.00 |
| TRAVIS TALBERT<br>1360 PALAU STREET SOUTHEAST<br>PALM BAY FL 32909 | 10.00 |
| TRAVIS WOODSIDE<br>5508 WISTERIA DR<br>POLLOCK PINES CA 95726 | 80.00 |
| TRAVON PUGH<br>493 LAKE STREET<br>BROOKLYN NY 11223 | 2.00 |
| TREMAINE JEFFERSON<br>18635 HAYNES STREET<br>LOS ANGELES CA 91335 | 2.00 |
| TRE'NESE MCCROEY<br>209 86TH PLACE SOUTH<br>BIRMINGHAM AL 35206 | 1.00 |
| TRENTON P LITTLE<br>4020 LAZY RIVER RANCH ROAD<br>ROANOKE TX 76262-3824 | 161,000.00 |
| TRESSLYN BROWN<br>26 BERGLUND AVENUE<br>STATEN ISLAND NY 10314 | 10.03 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TREV WARSHAUER<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>63 LENAPE RD<br>ANDOVER NJ 07821 | 10.00 |
| TREVER HARTING<br>863 ATLANTIC VIEW DR<br>FERN BCH FL 32034-4812 | 225.00 |
| TREVOR BOZEMAN<br>11 BAILEY LN<br>BRUNSWICK ME 04011-1703 | 50.00 |
| TREVOR STEWART<br>906 PINECLIFF DR<br>OXFORD AL 36203 | 5.00 |
| TREVOR TALBERT<br>1052 FRANKLIN RD<br>FITCHBURG MA 01420 | 9.00 |
| TRI LU<br>5721 STREAMVIEW DR<br>SAN DIEGO CA 92105 | 4,000.00 |
| TRINA Y VARNER<br>1801 SAINT CHARLES WAY<br>TUSCALOOSA AL 35404-5195 | 38.00 |
| TRINIDAD J RODRIGUEZ<br>123 LEMOYNE RD<br>NORTHWOOD OH 43619-1623 | 100.00 |
| TRINITY A HARRINGTON<br>70 PROSPECT ST<br>#4<br>NEWBURYPORT MA 01950-2912 | 25.00 |
| TRISTAN H CANTRELLE<br>100 FOXGATE AVE<br>APT 31B<br>HATTIESBURG MS 39402-1840 | 80.00 |
| TRISTATE CAPITAL BANK C/A FOR<br>JASON WALTERS &<br>NICOLE WALTERS<br>JT TEN WROS<br>2975 WETHERBY COVE NORTH<br>GERMANTOWN TN 38139-8048 | 5,500.00 |
| TROY A CAMPBELL<br>780 NE 69TH ST #906<br>MIAMI FL 33138-5745 | 14.00 |
| TROY B FERGUSON<br>1057 SPANISH MOSS CIR<br>BOSSIER CITY LA 71111-6417 | 40.00 |
| TROY GORMAN DERRICK<br>29 PEARSON AVE<br>SOMERVILLE MA 02144 | 10,000.00 |
| TROY R STEINKE<br>451 20 AVE NW<br>CALGARY AB T2M 1C5 | 200.00 |
| TROY SCHOBLASKE<br>345 WINDINGBROOK DR<br>OSHKOSH WI 54904 | 20.00 |
| TROY T BENNETT<br>200 WINDERMERE WAY<br>MADISONVILLE LA 70447-3134 | 107.00 |
| TROY W MCCORMICK &<br>LORI A MCCORMICK<br>JT TEN WROS | 55.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 3604 SEA PNE<br>JEFFERSONVILLE IN 47130-6785 | |
| TRUST U/A MAUREEN WILKENS 4/7/99<br>AS AMENDED UAD 04/07/99<br>DAVID WILKENS & MAUREEN WILKENS<br>TTEES<br>2080 OYSTER HBR<br>OSTERVILLE MA 02655-2494 | 250.00 |
| TRYGVE PETERSON<br>724 ARASTRADERO RD APT 114<br>PALO ALTO CA 94306-3829 | 1.00 |
| TRYLOCHANA R CHUDASAMA<br>26 GLADSTONE AVENUE<br>MANOR PARK<br>LONDON<br>E12 6NS UNITED KINGDOM | 15.00 |
| TUAN KIM HUYNH<br>23 SPRAGUE AVE<br>CHELMSFORD MA 01824 | 200.00 |
| TUAN PHAM<br>18 JUNIPER LANE<br>DOVER MA 02030-2148 | 2,500.00 |
| TUAN QUOC DANG<br>1009 KING MOUNTAIN DR<br>ROSEVILLE CA 95747-4690 | 1,000.00 |
| TUAN VU & NGA NGUYEN JT TEN<br>6716 LEANNE ST<br>MIRA LOMA CA 91752-3476 | 1,000.00 |
| TUESDAY TORRESE<br>36650 SILVERSPUR LN<br>PALMDALE CA 93550 | 2.00 |
| TULIN DADALI-ABEL<br>93 BROOKLEY RD<br>UNIT 3<br>JAMAICA PLAIN MA 02130-3786 | 10,426.00 |
| TUM MAUNG<br>923 BOGALUSA COURT<br>INDIANAPOLIS IN 46217 | 300.00 |
| TUSHAR JAIN<br>2874, SOUTHWIND LN<br>DUBLIN CA 94568 | 3,000.00 |
| TWEEZERS CUTS IN STYLE INC.<br>ATTN: AYAD EDDY MANSOUR<br>3098 CARLING AVE UNIT B4<br>NEPEAN ON K2B 7K2 | 10,000.00 |
| TXAWJVAAG VANG<br>42 N SHELLY AVE<br>FRESNO CA 93727 | 480.00 |
| TY SWIST<br>1414 BRAES RIDGE DRIVE<br>AUSTIN TX 78723 | 3.00 |
| TYESHA M GRAY<br>4094 DINMONT CHASE<br>ATLANTA GA 30349-8878 | 10.00 |
| TYKEE HOLMES<br>2808 PINETREE COURT | 24.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DURHAM NC 27705 | |
| TYLER BELLUCCI 4 BELMONT PL HICKSVILLE NY 11801 | 523.00 |
| TYLER DILLON 30 FRONT ST NASHUA NH 03064 | 94.00 |
| TYLER EAST 342 LUCILLE LN SCHAUMBURG IL 60193-4907 | 30,000.00 |
| TYLER GONZALES 15867 SIENA TERRACE PARKER CO 80134 | 20.00 |
| TYLER GOODMAN 4036 E VERMONT ST LONG BEACH CA 90814 | 18,141.00 |
| TYLER HEUNDL 6142 JADEITE AVE RANCHO CUCAMONGA CA 91737 | 4.00 |
| TYLER J DEANE 367CENTER RD MIDDLESEX VT 05602 | 32.00 |
| TYLER JOSEPH RORRER ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 3821 W SAN PEDRO ST TAMPA FL 33629-7807 | 2,000.00 |
| TYLER MICHAEL MILLER 3824 SCHOOL RD MURRYSVILLE PA 15668-1124 | 12.00 |
| TYLER OSBURN 12740 WEST INDIAN SCHOOL ROAD GG102 LITCHFIELD PARK AZ 85340 | 47.00 |
| TYLER SARTINI 15 SANWOOD DRIVE BURRILLVILLE RI 02830 | 1.00 |
| TYLER SORENSON 21 LAND FALL CT NEWPORT BEACH CA 92663 | 10.00 |
| TYLER THOMAS 27001 SHANAHAN LANE PUNTA GORDA FL 33983 | 20.00 |
| TYLER VANDE ZANDE SEP IRA TD AMERITRADE CLEARING CUSTODIAN W167N8464 THEODORE AVE MENOMONEE FALLS WI 53051-2813 | 1,250.00 |
| TYLER VAUGHN ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN 7514 MARBRETT DR APT 201 NORTH CHESTERFIELD VA 23225-5020 | 20.00 |
| TYLER VITELLO 130 HIGHLAND DR | 3.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| MILLTOWN NJ 08850 | |
| TYLOR WEST<br>1801 N HWY 77<br>PERRY OK 73077 | 1.00 |
| TYNE NICOLE CARRINGTON<br>3614 HOPPER ST<br>IOWA COLONY TX 77583-4514 | 40.00 |
| TYRELL YERBY<br>12811 SPIRIT BOUND WAY 12811<br>CHARLOTTE NC 28273 | 1.00 |
| TYRONE D GILCHRIST<br>275 LAKEBERRY LN<br>BURKVILLE AL 36752-5042 | 5.00 |
| TYRONE FUENTES<br>7777 STRATFORD BOULEVARD<br>ORLANDO FL 32807 | 11.00 |
| TYRONE SMITH<br>5675 N ALLEN RD SE<br>MABLETON GA 30126-2629 | 127.00 |
| TYRONNE BELL<br>8312 POTOMAC AVENUE<br>COLLEGE PARK MD 20740 | 9,140.00 |
| TYRUN BOND<br>3039 HAVERFORD DR.<br>CANTON MI 48188 | 80.86 |
| TYRUN LAMONT BOND<br>3039 HAVERFORD DR<br>CANTON MI 48188-3303 | 50.00 |
| U.S. BANCORP INVESTMENTS | 10,196.00 |
| U.S. BANK N.A. IRA CUSTODIAN FOR<br>JARED GOSTANCZIK<br>ROTH IRA<br>2110 GRAND AVE S<br>MINNEAPOLIS MN 55405 | 10,000.00 |
| U.S. BANK N.A. IRA CUSTODIAN FOR<br>MAURIZIO BOCCHETTA<br>ROTH IRA<br>7753 VAN BUREN ST UNIT 508<br>FOREST PARK IL 60130 | 96.00 |
| UBS FINANCIAL SERVICES  INC. | 199,200.00 |
| UBS SECURITIES LLC | 15,606.00 |
| UDO SPREITZENBARTH<br>208 W 30TH ST RM 801<br>NEW YORK NY 10001-0882 | 500.00 |
| UGO NWAIGWE<br>10 RAILROAD ST APT 241W<br>SLATERSVILLE RI 02876-8056 | 9.00 |
| UGONNA OKOLI<br>1529 S STATE APT 10B<br>CHICAGO IL 60605 | 100.00 |
| UJJWAL MALHOTRA<br>268 HAMMERSLY BLVD<br>MARKHAM ON L6E 2E3 | 1,000.00 |
| ULUGBEK ZEYNULOV | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 5258 CEDARVILLE AVENUE<br>SHEFFIELD LAKE OH 44054 | |
| ULYSSES MCWHORTER<br>5461 N EAST RIVER RD<br>CHICAGO IL 60656 | 41.00 |
| ULYSSES RAMIREZ<br>5916 BITTERWOOD CT<br>TAMPA FL 33625 | 17,500.00 |
| UMAKANTA JENA<br>1908 SANTA INES STREET<br>LAS CRUCES NM 88011 | 50.00 |
| UMAR FRANCIS ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>PO BOX 530394<br>SAINT PETERSBURG FL 33747 | 478.00 |
| UMESH M KALELKAR<br>205 BLOSSOM CIR<br>DAYTON NJ 08810-2402 | 57,941.00 |
| UMESH M KALELKAR SEP IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>205 BLOSSOM CIR<br>DAYTON NJ 08810-2402 | 10,000.00 |
| UNDREY DEAN<br>22819 OAKWOOD AVENUE<br>EASTPOINTE MI 48021 | 1,000.00 |
| UNICREDIT BANK AUSTRIA AG<br>8811/ EVENT SERVICES - SILVIA GRANN<br>ROTHSCHILDPLATZ 4 1020 VIENNA<br>AUSTRIA | 100.00 |
| UNIVERSALINET COM LLC<br>5305 VILLAGE CENTER DR<br>215<br>COLUMBIA MD 21044-2346 | 6.00 |
| UNNATIBEN PATEL<br>ROTH IRA E*TRADE CUSTODIAN<br>518 BONITA LAKES DR<br>MERIDIAN MS 39301-6992 | 2,974.00 |
| UPENDRA KUMAR<br>66-37 BURNS ST<br>REGO PARK NY 11374 | 300.00 |
| USHANK AGARWAL TOD<br>102 CASTLETON ROAD<br>PRINCETON NJ 08540-1659 | 2,400.00 |
| VADIM HECTOR<br>7453 BUCKSKIN DRIVE<br>IOWA LA 70647 | 1.00 |
| VAGIF PATSIYEV<br>RAZIYA PATSIYEVA<br>1178 CASTLE RD<br>FORT MILL SC 29707-1203 | 1,700.00 |
| VAKHTANG MINDIASHVILI<br>TROFIMOVA 1/17-100<br>MOSCOW RU-MOW 115432<br>RUSSIAN FEDERATION | 3,500.00 |
| VALARIE C NABB IRA<br>TD AMERITRADE CLEARING CUSTODIAN | 250.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 167 HOPE RD<br>BLAIRSTOWN NJ 07825 | |
| VALENTIN MADALIN BARZOI<br>2 STORMALONG LN UPPER APPARTAMENT<br>PEAMBROKE<br>HAMILTON 01<br>BERMUDA | 73.00 |
| VALENTINE LOUIS<br>3755 REDWINE ROAD<br>APT 10319<br>EAST POINT GA 30344-5973 | 10.00 |
| VALERIE ADASSA GOWIE-MELCHIORI<br>PO BOX 323<br>BARTONSVILLE PA 18321-0323 | 20.00 |
| VALERIE CANOSA<br>DESIGNATED BENE PLAN/TOD<br>31 MONTGOMERY ST<br>OSSINING NY 10562 | 500.00 |
| VALERIE JOHNSON<br>1412 8TH PL<br>PLEASANT GROVE AL 35127-3403 | 10.00 |
| VALERIE WHITE<br>841 LYONS CIR NW<br>PALM BAY FL 32907-5919 | 2.00 |
| VALERIE WOOTEN<br>1031 SAPPHIRE PEAK DR<br>BLUFFDALE UT 84065 | 200.00 |
| VALUABLE CAPITAL LIMITED (CLIENTS' A/C)<br>ROOM 2807-2809 28/F, CHINA MERCHANTS<br>TOWER,168-200 CONNAUGHT ROAD CENTRAL<br>HONG KONG 00852<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 36,510.00 |
| VALUABLE CAPITAL LIMITED (CLIENTS' A/C)<br>ROOM 2807-2809 28/F, CHINA MERCHANTS<br>TOWER,168-200 CONNAUGHT ROAD CENTRAL<br>HONG KONG 00852<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 11,623.00 |
| VALUABLE CAPITAL LIMITED (CLIENTS' A/C)<br>ROOM 2807-2809 28/F, CHINA MERCHANTS<br>TOWER,168-200 CONNAUGHT ROAD CENTRAL<br>HONG KONG 00852<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 6,105.00 |
| VALUABLE CAPITAL LIMITED (CLIENTS' A/C)<br>ROOM 2807-2809 28/F, CHINA MERCHANTS<br>TOWER,168-200 CONNAUGHT ROAD CENTRAL<br>HONG KONG 00852<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 1,609.00 |
| VAN R JORDAN JR<br>11911 CATO DR<br>FLORISSANT MO 63033-6903 | 10.00 |
| VAN THLUAI<br>3223 COLD HARBOR DR<br>INDIANAPOLIS IN 46227 | 12,331.00 |
| VAN TU THAI<br>800 PALISADES CIR APT 206<br>ASHEVILLE NC 28803 | 3,000.00 |
| VANEET WADHAWAN<br>16130 LILAC LN<br>LOS GATOS CA 95032-3523 | 100.00 |
| VANEKE STATEN<br>2517 S 364TH PL | 39.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| FEDERAL WAY WA 98003-7102 | |
| VANESSA CALLAHAN<br>5753 N 7TH ST<br>FRESNO CA 93710 | 1.00 |
| VANESSA OSORIO<br>2500 PARKVIEW DR 1119<br>HALLANDALE BEACH FL 33009 | 2.00 |
| VANGUARD BROKERAGE SERVICES | 433,509.00 |
| VARDHAMAN A PUTTASWAMY GOWDA<br>41 SHOLTO CRES<br>CANNING VALE WA 6155<br>AUSTRALIA | 90.00 |
| VARDHAMAN ADRAHALLI PUTTASWAMY GOWDA<br>41 SHOLTO CRES<br>CANNING VALE AU-WA 6155<br>AUSTRALIA | 200.00 |
| VASA PUPAVAC<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>35 QUINCY PL NE<br>WASHINGTON DC 20002-2133 | 8.00 |
| VASANT CHHEDA &<br>SHOBHA CHHEDA JT TEN<br>20 DALE CARNEGIE CT<br>GREAT NECK NY 11020-1105 | 625.00 |
| VASAVI EDPUGANTI<br>11809 UPPER 30TH STREET NORTH<br>LAKE ELMO MN 55042 | 20.00 |
| VASHUA VANG<br>704 EAST PORTALS AVENUE<br>FRESNO CA 93710 | 1,250.00 |
| VASILE CHITU &<br>VICKY CHITU JT TEN<br>116 DUBBS LN<br>BUTLER PA 16001-1850 | 100.00 |
| VASSAR CAMERON MATTHEWS JR<br>DESIGNATED BENE PLAN/TOD<br>1458 GEORGE BASON RD<br>GRAHAM NC 27253 | 100.00 |
| VASUD THATHAMANGALAM NARAYANAN<br>541 E BELLFLOWER CT<br>MOUNTAIN HOUSE CA 95391-8016 | 70.00 |
| VATHANA HIM<br>1711 W FLORIDA ST<br>GREENSBORO NC 27403 | 3.00 |
| VECTOR TRADING SOLUTIONS SEZC<br>STRATHVALE HOUSE<br>90 NORTH CHURCH STREET<br>GEORGE TOWN<br>KY-11003 CAYMAN ISLANDS | 1,000.00 |
| VECTOR TRADING SOLUTIONS<br>TWO ARTILLERY COURT<br>2ND FLOOR<br>161 SHEDDEN ROAD<br>GEORGE TOWN | 600.00 |
| VEE HWA SHIH &<br>LI LING CHAO JTWROS<br>8F NO 32 GUAN DU RD | 225.00 |

| REGISTERED NAME OF HOLDER OF SECURITY
LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BEITOU DISTRICT
TAIPEI CITY
11261 TAIWAN | |
| VEE PRASOUVO TOD
17053 SILVER CREST DR
SAN DIEGO CA 92127 | 350.00 |
| VEERPAL GILL
12614 EMERLAD RIDGE BLVD E
PUYALLUP WA 98374-8400 | 4.00 |
| VELOX CLEARING | 40,155.00 |
| VENKAT R DANNANA
2189 MAYFLOWER
TROY MI 48085-4105 | 1,000.00 |
| VENKATA CHATURVEDULA
2836 E CAROB DR
CHANDLER AZ 85286-2737 | 200.00 |
| VENKATA K REPALA &
JYOTHI REPALA JT TEN
5590 WESTON LN N
MINNEAPOLIS MN 55446-3854 | 1,600.00 |
| VENKATA K REPALA ROLLOVER IRA TD
AMERITRADE CLEARING CUSTODIAN
5590 WESTON LN N
MINNEAPOLIS MN 55446-3854 | 2,000.00 |
| VENKATA KONDETI
6 SEMINOLE CT
MONROE TWP NJ 08831-4511 | 100.00 |
| VENKATA MANIKANTA VANKADARI
8489 ARROWWOOD DR 204
MASON OH 45040 | 800.00 |
| VENKATA NAGA SIVA VIKAS VEMURI
31000 WESTGATE BLVD APT 63
NOVI MI 48377 | 10.00 |
| VENKATA RAJESH PAMULA
2664 NE VENETIAN DR
HILLSBORO OR 97124-7691 | 100.00 |
| VENKATA RAJESH PAMULA
2664 NE VENETIAN DR
HILLSBORO OR 97124-7691 | 50.00 |
| VENKATAPHANINDRANATH INAMPUDI
5840 SOMERSBY CIR
ALPHARETTA GA 30005-4317 | 700.00 |
| VENKATE NATESAN
730 BOUNTY DR
FOSTER CITY CA 94404 | 5.00 |
| VENKATESWARA KANAKAMEDALA
6555 SUGARLOAF PKWY
STE 307
DULUTH GA 30097-4934 | 330.00 |
| VENKATESWARLU MANDLA
301 RAYBURN ST 669
LAFAYETTE LA 70506 | 3,418.00 |
| VENUS GENEVIEVE INCE CUST
AUTUMN RAYNE INCE UTMA NJ
31 CORTLAND DR
SOMERSET NJ 08873-1713 | 7.00 |
| VERA TOPPER
3777 NW 78TH AVE
15H | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HOLLYWOOD FL 33024 | |
| VERNON HELMER WING CUST<br>HANNAH L WING UTMA ID<br>734 E WARM SPRINGS AVE<br>BOISE ID 83712-6420 | 700.00 |
| VERNON VEREEN<br>101 MARIETTA ST NE<br>ATLANTA GA 30303 | 216.00 |
| VERONICA CLEMENS<br>99 HERRICK RD<br>BOXFORD MA 01921-1919 | 68.00 |
| VERONICA CLEMENS<br>16 WARREN AVE #2<br>CHELMSFORD MA  01824 | 84.00 |
| VERONICA JACKSON<br>215 SOUTHWEST COUNTY ROAD 0022<br>CORSICANA TX 75110 | 3.00 |
| VERONICA NG<br>6620 SW 169TH AVE<br>BEAVERTON OR 97007-7805 | 3,200.00 |
| VERONICA POWELL<br>3131 GRAND CONCOURSE 2F<br>BRONX NY 10468 | 14.00 |
| VFTC TR<br>CONED THRIFT VBO2<br>FBO KENTON MOORE<br>754 BRONX RIVER RD APT B67<br>BRONXVILLE NY 10708-7910 | 100.00 |
| VFTC TR<br>NISSAN EMPLOYEE 401K<br>FBO WILLIAM A F MAGCASI<br>7846 E. WOODSBORO AVE.<br>ANAHEIM HILLS CA 92807-2437 | 380.00 |
| VFTC TR<br>NMC PLAN<br>FBO JASON M STRAND<br>16157 41ST ST.<br>BECKER MN 55308-8536 | 188.00 |
| VFTC TR<br>OCHSNER CLINIC FOUNDATION 401(K)<br>FBO ARUP K NATH<br>3705 RUE CHARDONNAY<br>METAIRIE LA 70002-1548 | 222.00 |
| VFTC TR<br>XCEL ENERGY<br>FBO TONY D HIGH<br>1310 RALEIGH ST.<br>SLATON TX 79364-2830 | 18,500.00 |
| VIACHESLAV ROMANOV<br>9 LEW LIAN VALE<br>#02-35 JADE RESIDENCES<br>SINGAPORE SG-01 537020<br>SINGAPORE | 300.00 |
| VICENTE SANCHEZ<br>167 CLIPPER ST<br>SAN FRANCISCO CA 94114 | 3.00 |
| VICHITER SINGH<br>N61W14445 BROOKSIDE DR<br>MENOMONEE FALLS WI 53051 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VICK BAMLOUNGHONG<br>66 SAYLES ST<br>LOWELL MA 01851-1626 | 400.00 |
| VICKI JOY SENOFF EFERGAN CUST<br>NOAM MOSHE EFERGAN UTMA IL<br>3924 LYONS ST<br>EVANSTON IL 60203-1325 | 200.00 |
| VICKIE HOWELL-JOHNSON<br>134 HENRYVILLE ROAD<br>ETHRIDGE TN 38456 | 100.00 |
| VICKRAM GILL<br>168 COLLEGE HILL WAY<br>YUBA CITY CA 95993 | 150.00 |
| VICTOR ALONSO<br>1900 PELICAN LANDING BLVD APT 1013<br>CLEARWATER FL 33762 | 1.86 |
| VICTOR ASIIMWE AS CUST FOR ANNA<br>SIIMA-ASIIMWE UTMA NY UNTIL AGE 21<br>523W 187TH STREET<br>APT 5A<br>NEW YORK NY 10033 | 1,500.00 |
| VICTOR ASIIMWE ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>523 W 187TH ST APT 5A<br>NEW YORK NY 10033-1429 | 2,000.00 |
| VICTOR CURBELO<br>7450 SW 132ND AVE<br>MIAMI FL 33183 | 1.67 |
| VICTOR E MIRANDO TTEE<br>THE VICTOR E MIRANDO TRUST<br>U/A 3/23/99<br>72 SHELBY RD<br>E NORTHPORT NY 11731-4931 | 5,000.00 |
| VICTOR K ASIIMWE<br>523 W 187TH ST APT 5A<br>NEW YORK NY 10033-1429 | 1,500.00 |
| VICTOR K HSIAO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>22652 WHITE OAKS<br>MISSION VIEJO CA 92692 | 1,000.00 |
| VICTOR NAZARYANTS<br>TSFAT 42/5<br>BEER SHEVA IL-M 8477021<br>ISRAEL | 1,500.00 |
| VICTOR NIEVES<br>945 HAMPSHIRE ST<br>SAN FRANCISCO CA 94110 | 30.00 |
| VICTOR S DELLISOLA IV<br>11 ARIZONA TER APT 6<br>ARLINGTON MA 02474-3703 | 123.00 |
| VICTOR SANABIA<br>1147 W BOSAL DR<br>GILBERT AZ 85233 | 10.00 |
| VICTOR TAVERAS<br>234 54TH ST<br>BROOKLYN NY 11220-2639 | 5,500.00 |
| VICTOR VANN<br>PO BOX 1051 | 1.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHINO CA 91708-1051 | |
| VICTOR VENOKUR<br>ROTH IRA VFTC AS CUSTODIAN<br>29 TRACY DR<br>MANALAPAN NJ 07726-2838 | 20.00 |
| VICTORIA COWARD<br>2218 SE FRIENDSHIP ST<br>PORT ST LUCIE FL 34952-7018 | 100.00 |
| VICTORIA DEVAULT<br>13 VIVIAN DR<br>WATERTOWN MA 02472-2378 | 2,616.00 |
| VICTORIA E MARKUS<br>25109 SILVER CREST DRIVE<br>GAITHERSBURG MD 20882-3632 | 500.00 |
| VICTORIA M SHAHEEN<br>9 ELA ST<br>DOVER NH 03820-2805 | 25.00 |
| VICTORIA R PLUMMER &<br>GALEN C PLUMMER JT TEN<br>714 HOPKINS AVE.<br>DUNCANVILLE TX 75116 | 1,150.00 |
| VICTORIA SMITH<br>180 N 7TH ST<br>APT 205<br>BROOKLYN NY 11211-5930 | 32.00 |
| VIDYA RAJ C/F<br>ADVIKA RAJ UTMA/TX<br>3020 REID DR<br>FLOWER MOUND TX 75022-2974 | 43.00 |
| VIDYA RAJ C/F<br>MAYANKA SATISH UTMA/CA<br>3988 BOUQUET PARK LN<br>SAN JOSE CA 95135-1727 | 17.00 |
| VIDYA SRIDHAR<br>892 43RD AVE<br>SAN FRANCISCO CA 94121 | 50.00 |
| VIDYA SRIDHAR<br>1609 S MARY AVE<br>SUNNYVALE CA 94087 | 50.00 |
| VIJAY A PATEL &<br>AJAY M PATEL JT/TIC<br>1621 E PACHECO BLVD<br>LOS BANOS CA 93635-4903 | 25.00 |
| VIJAY CHALLA<br>613 BROOK MEADOW DR<br>BALLWIN MO 63021 | 40.00 |
| VIJAY KUMAR RENUKUNTLA<br>5104 ARROWBROOK COURT<br>GLEN ALLEN VA 23060 | 500.00 |
| VIJAY P NAHATA<br>31 ARISTA DR<br>DIX HILLS NY 11746 | 100.00 |
| VIJAY PILLI<br>8204 RUBY VALLEY RD<br>CHARLOTTE NC 28277 | 100.00 |
| VIJAY RAJAN<br>101 ARBOR PL<br>BRYN MAWR PA 19010-1142 | 400.00 |
| VIJAYA LAKSHMI VANKA | 50.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 20430 VIA PAVISO APT E13<br>CUPERTINO CA 95014 | |
| VIJETHA VEMULAPALLI<br>204 ROLLING MEADOW DR<br>HOLLISTON MA 01746-2631 | 41.00 |
| VIKAS BAKSHI<br>321 CORTEZ AVE<br>HALF MOON BAY CA 94019 | 43.00 |
| VIKAS MEHROTRA &<br>SWATI MEHROTRA JTWROS<br>521 GREENHILL LN<br>SCHAUMBURG IL 60193-1787 | 94.00 |
| VIKASH CHAUHAN<br>710 HAWTHORNE SQ<br>OAKDALE PA 15071 | 550.00 |
| VIKRAMADITYA KUNDUR<br>WFCS CUSTODIAN ROTH IRA<br>12408 86TH PL NE<br>KIRKLAND WA 98034-2601 | 8.00 |
| VIKRAMADITYA MEDIRATTA<br>7819 E PHANTOM WAY<br>SCOTTSDALE AZ 85255-4644 | 200.00 |
| VIKTOR KOLTSOV<br>IORDANSKAYA<br>7-2<br>KIEV UA-30 04211<br>UKRAINE | 21.00 |
| VIKTORIA SIMEONOVA<br>12578 SHALLOW BROOK COURT<br>JACKSONVILLE FL 32225 | 1.00 |
| VIKTORIYA SHAW<br>1618 GREENFIELD DR<br>N CHESTERFLD VA 23235-4416 | 2,000.00 |
| VILMA JULIA BRIA<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>567 BADEN AVE APT 2<br>SOUTH SAN FRANCISCO CA 94080 | 44.00 |
| VIMALKUMAR PATEL<br>5-10 BRYANT PL<br>FAIR LAWN NJ 07410 | 38.00 |
| VINAY KULKARNI<br>361 TRANQUIL LN<br>OAK PARK CA 91377-3848 | 1,500.00 |
| VINAYKUMAR S YENNAM<br>2452 ACORN HOLLOW LN<br>HERNDON VA 20171-3405 | 72.00 |
| VINCE BUI<br>209 HUNTERS LN<br>FRIENDSWOOD TX 77546 | 5.00 |
| VINCENT & MARILYN TERADA TTEE<br>VINCENT K AND MARILYN E TERADA<br>REV TR U/A 5/5/04<br>FBO VINCENT AND MARILYN TERADA<br>2226 CERVATO DR<br>CAMARILLO CA 93012-8846 | 13,000.00 |
| VINCENT A SIMPATICO<br>IRA | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TD AMERITRADE CLEARING CUSTODIAN<br>40 RIDGEVIEW PL<br>CHESHIRE CT 06410-2714 | |
| VINCENT DIVASTA<br>10720 MOSS ISLAND DR<br>RIVERVIEW FL 33569 | 520.49 |
| VINCENT G STEENMAN<br>142D FELLOWS ROAD<br>LONDON GB-LND NW3 3JH<br>UNITED KINGDOM | 4,000.00 |
| VINCENT GREGORY BLATNEY<br>984 LONGRIDGE RD<br>OAKLAND CA 94610 | 500.00 |
| VINCENT LU &<br>NGUYET N LU JT TEN<br>19736 BLYTHE ST<br>CANOGA PARK CA 91306-2319 | 1,500.00 |
| VINCENT R WALSH<br>104 CATHERINE STREET<br>SARATOGA SPRINGS NY 12866 | 5,000.00 |
| VINCENT RAFAIANI<br>8150 KENYON DRIVE<br>WARREN OH 44484-3020 | 20.00 |
| VINCENT SFERRUZZA<br>5506 E DUANE LN<br>CAVE CREEK AZ 85331 | 3.00 |
| VINCENT SWENSON<br>3130 FRAZIER LN<br>COLORADO SPRINGS CO 80922-1221 | 2,066.00 |
| VINCENT T CAMPISANO<br>305 SADDLEBROOK DR<br>INDIANA PA 15701-9737 | 800.00 |
| VINCENT TERADA<br>MARILYN TERADA<br>2226 CERVATO DR<br>CAMARILLO CA 93012-8846 | 14,000.00 |
| VINCENZA WALSH CUST<br>GIANA ROSE WALSH UTMA NY<br>2069 BELLMORE AVE<br>BELLMORE NY 11710-5603 | 9.00 |
| VINEET BAJPAI<br>8111 NW 53RD ST APT 161<br>DORAL FL 33166 | 105.00 |
| VINEET KUMAR<br>87 FARMINGDALE DR<br>PARSIPPANY-TROY HILLS NJ 07054 | 300.00 |
| VINIT SHANBHAG<br>4310 ORRINE ST<br>COLUMBIA MO 65201 | 1.00 |
| VINOD ABRAHAM &<br>SHONU ABRAHAM JTWROS<br>1006 MOUNTAIN VIEW RD APT 4<br>WOODLAND PARK CO 80863-2424 | 13.00 |
| VINOD KUMAR ARUMUGAM<br>11 VARADAR EAST STREET<br>VALANGAIMAN IN-TN 612804<br>INDIA | 83.00 |
| VINOD MELVANI<br>17 STIRLING DR | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| DANVILLE CA 94526-2922 | |
| VINOD RAMANLAL MODY<br>29 WATERTON DR<br>BEAR DE 19701 | 500.00 |
| VIOLA STEVENSON<br>5800 BLUEBERRY COURT<br>LAUDERHILL FL 33313 | 100.00 |
| VIOLETA DOMINGO GUEVARRA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>691 MORAGA RD<br>MORAGA CA 94556 | 69.00 |
| VIPUL PATEL<br>65 DOUGLAS STREET<br>SAYREVILLE NJ 08872 | 36.00 |
| VIRAL R GAJJAR<br>TOD<br>8217 KNOTTINGWOOD WAY<br>CHATTANOOGA TN 37421-4776 | 50.00 |
| VIRENDRA HEDAOO<br>2202 VALLEY RUSH DR<br>APEX NC 27502-4251 | 13.00 |
| VIRGIL E HAMILTON AS CUST FOR<br>ZACHARY R HAMILTON UTMA OH<br>PO BOX 645<br>JACKSON OH 45640 | 7.00 |
| VIRGIL P MADISON<br>5216 VINTAGE WAY<br>MC CALLA AL 35111-3450 | 4.00 |
| VISHAL ATREJA<br>641 CATAMARAN ST APT 2<br>FOSTER CITY CA 94404 | 7.00 |
| VISHAL PATEL<br>223 GRAND OAKS LN<br>DIXON IL 61021-3220 | 50.00 |
| VISHAL PATEL<br>6815 NORWOOD DR<br>CANTON MI 48187 | 95,010.00 |
| VISHAL VEGAD<br>8609 MAHONIA DRIVE<br>EL DORADO HILLS CA 95762 | 2,066.00 |
| VISHNU RAJAN CHANDRIKA<br>1816 PARKWAY CT 8<br>NORMAL IL 61761 | 100.00 |
| VISION FINANCIAL MARKETS LLC | 53,850.00 |
| VITALY P DONOVSKY<br>423 ZELDA BLVD<br>DAYTONA BEACH FL 32118 | 9.00 |
| VITO ARENA<br>2782 S CAMELLIA CT<br>CHANDLER AZ 85286 | 4.00 |
| VIVEK GAUR &<br>RASHMI MEHROTRA<br>COMM PROP WROS<br>1000 ESCALON AVE APT E1039<br>SUNNYVALE CA 94085-4127 | 1,549.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VIVEK J BULBULE SIMPLE IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>425 ACORN LN<br>MILFORD CT 06461 | 625.00 |
| VIVEK T THANUVELIL<br>PT AISENSUM BIGDATA ANALYTICS<br>GAMA TOWER, UNIT 16 C, RASUNA SAID<br>JAKARTA ID-JK 12940<br>INDONESIA | 146.00 |
| VIVIAN E BRINGSLIMARK<br>JOHN PAGE JTWROS<br>6962 NORTH CALUMET CIRCL<br>LAKE WORTH FL 33467-7006 | 400.00 |
| VIVIAN T GIRALDO<br>WFCS CUSTODIAN TRAD IRA<br>11880 SW 97TH TER<br>MIAMI FL 33186-2793 | 30.00 |
| VIVIANA MONTANEZ<br>630 MILTONIA ST<br>LINDEN NJ 07036 | 1,605.00 |
| VIVIENNE WEI-MIN OUNG<br>91 KADOORIE AVENUE<br>KOWLOON N/A<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 3,643.00 |
| VLADIMIR BOLKHOVSKY IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>17 LILIAN RD<br>FRAMINGHAM MA 01701-4820 | 3,000.00 |
| VLADIMIR CVIK<br>ROSINA 1080<br>ROSINA SK-ZI 013 22<br>SLOVAKIA | 400.00 |
| VLADIMIR P TASKAEV<br>GATCHINSKIY REGION, DER. PARITSY<br>BOLSHAYA 3/5-5<br>DER. PARITSY RU-LEN 188302<br>RUSSIAN FEDERATION | 60.00 |
| VOLODYMYR BYKOV<br>LANE. SOFIIVSKYI, BUILD. 18<br>HOUSING. 2, FL. 66<br>PETROPAVLIVSKA BORSHCHAHIVKA UA-32 08130<br>UKRAINE | 300.00 |
| VOYA AS CUSTODIAN<br>457 - COUNTY OF KERN<br>FBO JAG S HEER<br>2007 VALEWOOD ST<br>BAKERSFIELD CA 93311-8526 | 250.00 |
| VOYA AS CUSTODIAN<br>ADP TOTALSOURCE 401K<br>FBO SCOTT EDWARDS<br>1219 47TH PL NE<br>WASHINGTON DC 20019-3907 | 250.00 |
| VOYA INSTL TRUST CO AS CUST<br>MERCEDES-BENZ U.S 401K<br>FBO MARCUS A SANKEY<br>10712 MIRROR LAKE CIR<br>VANCE AL 35490-3037 | 10,100.00 |
| VOYA INSTL TRUST CO AS CUST<br>MERCEDES-BENZ U.S. INTL INC 401K<br>FBO CALVIN D COOK<br>3323 MORGAN RD<br>BESSEMER AL 35022-6613 | 238.00 |
| VRAJ VIRENKUMAR PATEL<br>11901 HOBBY HORSE COURT 1937 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AUSTIN TX 78758 | |
| VRINDAVANAM MURALI<br>ARUNA MURALI<br>7 HENDRICKSON DR<br>BELLE MEAD NJ 08502-4109 | 1,500.00 |
| VU LE<br>1430 E POINSETTIA ST<br>LONG BEACH CA 90805 | 300.00 |
| VUONG C DANH<br>3410 PRINCE ALBERT CT<br>SAN JOSE CA 95132-2043 | 20.00 |
| VYACHESLAV SYCHUGOV<br>SOSENSKOE, KOMMUNARKA VILLAGE, 96/2 ALEKSANDRA MON<br>506<br>MOSCOW RU-MOW 108801<br>RUSSIAN FEDERATION | 100.00 |
| W BAKER & J BAKER TTEES<br>2016 BAKER FAMILY TRUST<br>U/A DTD 5/20/16<br>SOLUTIONS MANAGED ACCOUNT<br>6237 CICCARELLI RD<br>MODESTO CA 95358-9742 | 188.00 |
| WADE KELLY<br>149 OAK PARK DR<br>ONEIDA TN 37841-2810 | 113.91 |
| WADE SHWALLON<br>800 STARLIGHT COVE RD APT 207<br>ORLANDO FL 32828-8198 | 35.00 |
| WADE T PRATHER TOD<br>4921 KIOWA TRL<br>ARGYLE TX 76226-1573 | 51.00 |
| WAEL A ELSALAMONY<br>16 ALHARIRI STREAT SAMANOUD GHARBIA<br>AREA 3 FLAT 3<br>SAMANOUD EG-GH 31621<br>EGYPT | 60.00 |
| WAEL A ELSALAMONY<br>7458,ABDULLAH AL DARMI AL NAHDAH DIST.,2500 RIYADH<br>2500<br>ALRIYADH SA-01 13221<br>SAUDI ARABIA | 80.00 |
| WAGNER PINARGOTE<br>276 VALLEY WAY<br>MONTCLAIR NJ 07042 | 11.51 |
| WAHEED A NAIMI<br>6837 KERRYWOOD CIR<br>CENTREVILLE VA 20121-5039 | 100.00 |
| WAHID TAZUDEEN<br>2576 RUE BIENVILLE ST<br>DANVILLE IL 61832-1203 | 63.00 |
| WAI CHEUNG<br>224 ELM ST NW<br>WASHINGTON DC 20001-1714 | 600.00 |
| WALEED NASSAR<br>7809 TREVINO LN.<br>FALLS CHURCH VA 22043-3509 | 6,500.00 |
| WALID FAROOQI<br>1616 MT VERNON ST APT 1<br>PHILADELPHIA PA 19130 | 3.90 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WALKER CHANCE<br>235 W VAN BUREN ST UNIT 2107<br>CHICAGO IL 60607-3934 | 15.00 |
| WALLACE A MACASKILL<br>1717 N OCEAN BREEZE<br>LAKE WORTH FL 33460-6654 | 250.00 |
| WALLACE GROUP INVESTORS<br>INVESTMENT CLUB<br>R BATES MCCUTCHEON III AGENT<br>3045 PINE NEEDLE RD<br>AUGUSTA GA 30909 | 2,000.00 |
| WALLACE OLDHAM<br>5108 N 87TH PL<br>SCOTTSDALE AZ 85250 | 1.00 |
| WALTER BOOKER JR.<br>1420 WOOL AVE<br>PORTSMOUTH VA 23707 | 101.00 |
| WALTER COLEMAN<br>41270 MERRITT EVANS ROAD 17<br>PRAIRIEVILLE LA 70769 | 200.00 |
| WALTER DIAZ<br>3442 CHAPARRAL<br>CASPER WY 82604 | 3.00 |
| WALTER G JOHNSON<br>317 N GLENWOOD PL<br>BURBANK CA 91506-2033 | 35.00 |
| WALTER G JOHNSON &<br>DENISE R JOHNSON<br>DESIGNATED BENE PLAN/TOD<br>317 N GLENWOOD PL<br>BURBANK CA 91506 | 364.00 |
| WALTER HALEY<br>WFCS CUSTODIAN SEP IRA<br>925 TROSPER RD STE D<br>OLYMPIA WA 98512-6937 | 10.00 |
| WALTER SERAFYN AND<br>MARIA C SERAFYN JTWROS<br>TOD BENEFICIARIES ON FILE<br>97 MOUNTAIN VIEW LN<br>PORT MURRAY NJ 07865-4074 | 100.00 |
| WALTON 152 TRUST<br>UAD 09/22/06<br>152 PTY LTD TTEE<br>12 PARKER STREET<br>NORTHBRIDGE NSW 2063<br>AUSTRALIA | 563.00 |
| WAN JHANG IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>2550 TIFFANY PLACE<br>FULLERTON CA 92833 | 3,413.00 |
| WANDA MARIA CRAIG<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>77 CEDAR ST<br>SCITUATE MA 02066 | 2.00 |
| WANPEN YOUDMANEE<br>753 VESTAL STREET<br>WOODBRIDGE VA 22191-5439 | 13.00 |
| WANYE CHALAZAN<br>1640 9TH AVE N | 400.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SASKATOON SK S7K 3A1 | |
| WAQQAS JAVED<br>74 SEQUOIA ST<br>KENNER LA 70065 | 15.00 |
| WAQQAS JAVED<br>74 SEQUOIA ST<br>KENNER LA 70065 | 75.00 |
| WARISA NIIZAWA<br>20612 PAISLEY LN<br>HUNTINGTON BEACH CA 92646 | 7.00 |
| WARNER J DEJULIO<br>8648 W CARMEN AVE<br>NORRIDGE IL 60706-2801 | 7.00 |
| WARREN DENG<br>2821 W 17TH STREET<br>BROOKLYN NY 11224 | 0.15 |
| WARREN JOHNSON<br>15 TIVERSTOCK DR<br>PITTSGROVE TOWNSHIP NJ 08318 | 50.13 |
| WASALGUL AHMADZAI<br>14579 BARTTER AVENUE A115<br>CLEVELAND OH 44111 | 4,000.00 |
| WATSON CESAR<br>999 IRENE CT<br>VALLEY STREAM NY 11580 | 20.00 |
| WAYMON HOWARD &<br>MAEDELL HOWARD<br>JT TEN<br>6806 ARLINGTON DR<br>W BLOOMFIELD MI 48322-2719 | 100.00 |
| WAYNE COSMO<br>1 KENSINGTON CT<br>HAWTHORN WOODS IL 60047-9217 | 600.00 |
| WAYNE E. JORDAN &<br>SHELBY J. JORDAN JTWROS<br>584 E. JENKINS CT<br>HERNANDO FL 34442-8368 | 25.00 |
| WAYNE G JOHNSON &<br>NANCY E JOHNSON JTWROS<br>6 KAY DRIVE<br>PLEASANT VALLEY NY 12569-6913 | 201.00 |
| WAYNE G JOHNSON &<br>NANCY E JOHNSON JTWROS<br>6 KAY DRIVE<br>PLEASANT VALLEY NY 12569-6913 | 201.00 |
| WAYNE GOLDEN<br>12635 CALDWELL CANYON LN # 77<br>HOUSTON TX 77014-2084 | 1,000.00 |
| WAYNE GREYER SWAYDA<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONVERSION IRA<br>12210 N 29TH ST<br>PHOENIX AZ 85032 | 10,000.00 |
| WAYNE MOORE<br>13134 BANKS HOLLOW RD NE<br>NEWARK OH 43055 | 101.59 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WAYNE SIMON MATTOX TTEE<br>MATTOX ENTERPRISES<br>821 9TH ST<br>HERMOSA BEACH CA 90254 | 7.00 |
| WEBULL SECURITIES LIMITED<br>CLIENT AC CASH 30%<br>UNIT 1806 18/F FWD FINANCIAL<br>CENTRE 308 DES VOEUX ROAD<br>CENTRAL SHEUNG WAN<br>HONG KONG | 1,460.00 |
| WEDBUSH SECURITIES | 225.00 |
| WEDBUSH SECURITIES INC. | 310,000.00 |
| WEI GAO<br>IRA VFTC AS CUSTODIAN<br>BENEF DAVID A FREED<br>22 SUMMIT AVE<br>WINTHROP MA 02152-1036 | 1,000.00 |
| WEI GAO<br>ROTH IRA VFTC AS CUSTODIAN<br>22 SUMMIT AVE<br>WINTHROP MA 02152-1036 | 1,000.00 |
| WEI GAO<br>ROTH IRA VFTC AS CUSTODIAN<br>22 SUMMIT AVE<br>WINTHROP MA 02152-1036 | 800.00 |
| WEI LENG LEE<br>120 ANG MO KIO AVENUE 3<br>#06-1813<br>SINGAPORE SG-01 560120<br>SINGAPORE | 600.00 |
| WEI LI<br>YING WANG<br>21 SHADY KNOLL LN<br>NEW CANAAN CT 06840-6517 | 10,000.00 |
| WEI QIAO CHEN<br>4266 SE 101ST AVE<br>PORTLAND OR 97266-2551 | 1,000.00 |
| WEI WANG<br>301 UNIT TWO BAIHUOGONGSI<br>RESIDENTS BUILDING<br>LINYI SHANDONG<br>CHINA | 121,600.00 |
| WEI ZHENG<br>87 TENNYSON DRIVE<br>PLAINSBORO NJ 08536 | 20.00 |
| WEIJUN WANG ROTH IRA TD AMERITRADE I<br>CUSTODIAN<br>2974 TROUSSEAU LN<br>OAKTON VA 22124-5002 | 2,000.00 |
| WEI-LAN SUNG IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>40441 ANDORRA CT<br>FREMONT CA 94539-3601 | 30.00 |
| WEIMING ZHOU SR<br>2871 33RD AVE<br>SACRAMENTO CA 95824-1021 | 77.00 |
| WEINA FENG<br>2 CLARK DRIVE<br>APT 118<br>SAN MATEO CA 94401-3724 | 500.00 |
| WEIQING CHENG<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 87 TENNYSON DRIVE<br>PLAINSBORO NJ 08536 | |
| WEIQING CHENG<br>87 TENNYSON DRIVE<br>PLAINSBORO NJ 08536 | 8.00 |
| WELLS FARGO CLEARING SERVICES | 520,445.00 |
| WEN SI WENG<br>187 BAY 29TH STREET APT2<br>BROOKLYN NY 11214-5018 | 17,000.00 |
| WENDELL HUNT<br>12041 MONTICELLO DR<br>LAURINBURG NC 28352-2528 | 2,140.00 |
| WENDELL OSBORNE<br>ROTH IRA E*TRADE CUSTODIAN<br>7498 KYLAN DR<br>MEMPHIS TN 38125-5744 | 25.00 |
| WENDI C HSU ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6127 FALLING BRIAR LN<br>SUGAR LAND TX 77479 | 1,000.00 |
| WENDY BATT<br>111 W TRAVIS ST 703<br>SAN ANTONIO TX 78205 | 10.00 |
| WENDY FLINT-RUIZ<br>1 BRISA FRESCA<br>RANCHO SANTA MARGARITA CA 92688-33 | 63.00 |
| WENDY HOLMES<br>40 BROCK ST 1<br>BOSTON MA 02135 | 10.00 |
| WENDY KING<br>447 BARBARA DR<br>MECHANICSBURG PA 17050-7205 | 220.00 |
| WENDY TAN<br>1365 RUDGEAR RD<br>WALNUT CREEK CA 94596 | 110.00 |
| WENDY THOBY<br>55 CO RD 65<br>VALLEY GRANDE AL 36701 | 0.39 |
| WENGANG CAO<br>WFCS CUSTODIAN TRAD IRA<br>42788 LOCKET LN<br>CHANTILLY VA 20152-2067 | 5.00 |
| WEN-HUA WU<br>4F NO 41-3 SEC 2 SICHUAN RD<br>BANQIAO NEW TAIPEI<br>TAIWAN | 888.00 |
| WEN-JUN SUN<br>51 MANOR DR<br>PRINCETON NJ 08540-1643 | 625.00 |
| WENYUAN GAO<br>185 ESTANCIA DR, APT 436<br>SAN JOSE CA 95134 | 30.00 |
| WESLEY CONNOR<br>714 N JOHNSON BRANCH RD<br>GREENFIELD IN 46140 | 4.00 |
| WESLEY O'QUINN<br>517 FOREST LN | 60.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ROCK HILL SC 29730 | |
| WESLEY V BERG<br>5526 FREEMAN AVENUE<br>LA CRESCENTA CA 91214 | 200.00 |
| WESLEY V BERG<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>5526 FREEMAN AVENUE<br>LA CRESCENTA CA 91214 | 100.00 |
| WESLEY WORKMAN<br>2601 DRENNEN PLACE<br>BIRMINGHAM AL 35242 | 2,087.00 |
| WESTON WALLACE<br>1586 W MAGGIO WAY 1106<br>CHANDLER AZ 85224 | 150.00 |
| WETSCHESLAW KREISMANN<br>MAX-ANDERL-STR. 68B<br>NEUFAHRN DE-BY 85375<br>GERMANY | 300.00 |
| WHEELER & CO | 210.00 |
| WHEELER & CO<br>NIXON PEABODY LLP<br>53 STATE STREET FL 29<br>BOSTON<br>MA<br>02109-2835 | 210.00 |
| WHITNEY ELYSE COUTHEN<br>1554 TRAFALGAR LN<br>FREDERICK MD 21701 | 13.00 |
| WHITNEY MALLETT<br>914 SAINT ANDREWS DRIVE<br>AVON IN 46123-9283 | 25.00 |
| WHITNEY SIMMS<br>1777 EAST NORTHERN PARKWAY<br>BALTIMORE MD 21239 | 11.38 |
| WHITTNEY JOHNSON<br>3945 HILLSIDE DR<br>LEXINGTON KY 40514 | 3.00 |
| WILIAM QUANG SU<br>IRA ETRADE CUSTODIAN<br>28 LILY POOL<br>IRVINE CA 92620-3399 | 1,500.00 |
| WILL LESKIN<br>1423 WOODLAND DR<br>DURHAM NC 27701-1251 | 668.00 |
| WILL MANNINO<br>10235 E WAITE RD<br>CLINTON WI 53525 | 1.82 |
| WILLARD B MURRELL<br>IRA E*TRADE CUSTODIAN<br>134 W. ARGYLE ST.<br>JACKSON MI 49202-2362 | 9.00 |
| WILLEM STOOP<br>KERKALLEE 30<br>VELP GLD NL-GE 6882 AT<br>NETHERLANDS | 500.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WILLIAM AVALOS<br>2601 W MISSOURI AVE<br>#501<br>PHOENIX AZ 85017-2746 | 569.00 |
| WILLIAM B BIRKLA<br>PO BOX 332<br>MARENGO IN 47140-0332 | 840.00 |
| WILLIAM BETHEA SEP IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>14131 BURBAGE CIR<br>CARY NC 27519-7031 | 400.00 |
| WILLIAM BRAME<br>131 SPRING OAK DR<br>MADISON MS 39110 | 5.00 |
| WILLIAM BRENT LEE<br>1005 BARRACKS ST<br>NEW ORLEANS LA 70116 | 50.00 |
| WILLIAM BROWN<br>409 ORIOLE DRIVE<br>STEPHENS CITY VA 22655 | 3.00 |
| WILLIAM C MEDFORD TTEE<br>WILLIAM C MEDFORD TRUST<br>U/A DTD 5-3-96<br>125 HERITAGE GREEN LN<br>DALTON OH 44618-9317 | 500.00 |
| WILLIAM CALLAHAN<br>5111 SE WOODSTOCK BLVD # 209<br>PORTLAND OR 97206-6166 | 200.00 |
| WILLIAM CALLAHAN<br>1511 11TH ST NW 201<br>WASHINGTON DC 20001 | 25.00 |
| WILLIAM CLARK<br>45 YORKSHIRE ROAD<br>DOVER MA 02030-2371 | 2,813.00 |
| WILLIAM D VASQUEZ SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1029 WADING WATERS CIR<br>WINTER PARK FL 32792-3157 | 100.00 |
| WILLIAM D WALL<br>826 THORN ST<br>SEWICKLEY PA 15143-1832 | 1,000.00 |
| WILLIAM DAVISON<br>2970 RADIO DR<br>MOODY AL 35004 | 1.00 |
| WILLIAM DE JESUS<br>3626 11TH AVE<br>KENOSHA WI 53140 | 100.00 |
| WILLIAM DESMOND<br>10185 MIZE RD<br>REMLAP AL 35133 | 7,009.00 |
| WILLIAM DIMMITT JR<br>2257 W BROADWAY AVE<br>COOLIDGE AZ 85128 | 3.00 |
| WILLIAM DUPEN<br>10950 WEST UNION HILLS DRIVE SPACE 2580 | 10.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SUN CITY AZ 85373 | |
| WILLIAM E MCFADDEN<br>1108 HIALEAH PATH<br>BEDFORD TX 76022-7764 | 300.00 |
| WILLIAM E PUGH AND<br>PAMELA S PUGH TTEES<br>WILLIAM AND PAMELA PUGH TRUST<br>U/A DTD 2/25/2022<br>PO BOX 121<br>SHERIDAN WY 82801-0121 | 500.00 |
| WILLIAM E. JONES<br>14555 NE 32ND ST #F-101<br>BELLEVUE WA 98007-3621 | 38.00 |
| WILLIAM F HINKLEY JR<br>1405 CREEK VALLEY ROAD<br>MESQUITE TX 75181-1551 | 1,000.00 |
| WILLIAM FREDERICK UECKER III<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>6937 BURGER DR. SE<br>GRAND RAPIDS MI 49546 | 625.00 |
| WILLIAM G BORRELL<br>101 LORRAINE AVE<br>ORELAND PA 19075-1606 | 67.00 |
| WILLIAM G BRIDDES SR<br>224 RIDGEWOOD RD<br>SPRINGFIELD PA 19064-3237 | 25.00 |
| WILLIAM GEORGE HIBBARD JR<br>16 BALDWIN LN<br>READING MA 01867 | 100,000.00 |
| WILLIAM H CONNORS III<br>2 PARKWOOD RD<br>LYNNFIELD MA 01940-1931 | 216.00 |
| WILLIAM H LANEY JR<br>3112 TAYLORWOOD COURT<br>CHESAPEAKE VA 23321-2421 | 1,500.00 |
| WILLIAM H SHULTZ TTEE<br>METRO-WEST ANESTHESIA GRP<br>FBO DAVID ANDREW NEILL<br>12 DANDRIDGE CT<br>SAINT PETERS MO 63376 | 2,763.00 |
| WILLIAM HAROLD KETCHAM<br>18837 W 115TH TER<br>OLATHE KS 66061 | 600.00 |
| WILLIAM HARRY CAIN JR<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>1030 SADDLE LAKE CT<br>ROSWELL GA 30076 | 10,625.00 |
| WILLIAM HENRY VERCAMMEN &<br>DEBORAH R VERCAMMEN JT TEN<br>22733 ADOBE RD<br>COTTONWOOD CA 96022 | 88.00 |
| WILLIAM HERING<br>69 TUTTLE RD<br>WATCHUNG NJ 07069 | 100.00 |
| WILLIAM HOWARD<br>5140 BAMBOO RD A<br>BOONE NC 28607 | 204.00 |
| WILLIAM I KABLACK JR<br>138 CHARLOTTE ST | 315.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CANANDAIGUA NY 14424-1308 | |
| WILLIAM III FLORENCE<br>601 16TH ST #338<br>GOLDEN CO 80401 | 13.00 |
| WILLIAM J BOHNET JR<br>6851 ROSWELL RD<br>APT D7<br>ATLANTA GA 30328-2413 | 360.00 |
| WILLIAM J CALLAHAN JR<br>1511 11TH STREET NW<br>UNIT 201<br>WASHINGTON DC 20001 | 72.00 |
| WILLIAM J CLARY<br>10155 LASSO LN<br>SHREVEPORT LA 71106-8309 | 385.00 |
| WILLIAM J COX<br>18720 E BRANDYWINE DR<br>GOBLES MI 49055-8643 | 63.00 |
| WILLIAM J HAGGERTY<br>WFCS CUSTODIAN TRAD IRA<br>6611 TREBECK LN<br>SPRING TX 77379-7643 | 250.00 |
| WILLIAM J NETHERTON (SIM IRA)<br>WFCS AS CUSTODIAN<br>U/P/O NETHERTON'S BODY SHOP<br>1021 TREMONT<br>BOURBONNAIS IL 60914-4577 | 175.00 |
| WILLIAM J PALERMO<br>11S487 RACHAEL CT<br>WILLOWBROOK IL 60527-6892 | 900.00 |
| WILLIAM J PINNER<br>1970 EAST OSCEOLA PKWY<br>245<br>KISSIMMEE FL 34743-8629 | 400.00 |
| WILLIAM J ZIEGLER<br>TOD BENES ON FILE<br>317 3RD ST SE<br>NEW ROCKFORD ND 58356 | 25.00 |
| WILLIAM JOHN KNOX IV<br>7015 LONGVIEW DR<br>MANDEVILLE LA 70448 | 93.00 |
| WILLIAM JOHN MCMAHON<br>2316 ELDEN AVE APT A<br>COSTA MESA CA 92627 | 125.00 |
| WILLIAM JOHNS<br>8653 24TH AVENUE 1R<br>BROOKLYN NY 11214 | 1.00 |
| WILLIAM JOHNSON<br>25610 CREEKSIDE CV<br>BOERNE NY 78006 | 10.00 |
| WILLIAM JONES<br>604 COUNTRY MEADOW LN<br>BELLEVILLE IL 62221 | 25.00 |
| WILLIAM KEENEY<br>557 GALLEGOS CIRCLE<br>ERIE CO 80516 | 935.00 |
| WILLIAM KLEES<br>1010 FLORENCE BOULEVARD 154<br>OMAHA NE 68102 | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WILLIAM LOWE<br>36 ELM ST<br>WAKEFIELD MA 01880 | 13.62 |
| WILLIAM LOZIER<br>206 BOXFORD STREET<br>NORTH ANDOVER MA 01845 | 27,200.00 |
| WILLIAM M PERRIN SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2365 NW FLANDERS ST APT B<br>PORTLAND OR 97210-3692 | 125.00 |
| WILLIAM M SULYMA<br>24 GREENACRE RD<br>WESTWOOD MA 02090-3108 | 63.00 |
| WILLIAM MADARA<br>3761 UTAH TER<br>WELLSVILLE KS 66092-8863 | 124.00 |
| WILLIAM MADSON<br>ROTH IRA E*TRADE CUSTODIAN<br>1333 N 47TH ST<br>SHEBOYGAN WI 53081-3027 | 350.00 |
| WILLIAM MADSON<br>1333 NORTH 47TH STREET<br>SHEBOYGAN WI 53081 | 19,050.00 |
| WILLIAM MARK MATHESON<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>920 JETTON ST UNIT 44<br>DAVIDSON NC 28036-8243 | 100.00 |
| WILLIAM MAY<br>1109 HOLLINGSWORTH RD<br>JOPPA MD 21085 | 1.00 |
| WILLIAM MCKEON<br>6 WALSH RD<br>HOLBROOK MA 02343 | 14.00 |
| WILLIAM MCNEIL JR<br>580 S STRATTON RD<br>SAINT AUGUSTINE FL 32095-8844 | 2.00 |
| WILLIAM MURPHY<br>21905 131ST AVE<br>LAURELTON NY 11413-1508 | 4.00 |
| WILLIAM N FRIEDLER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>365 RUSSETT RD<br>CHESTNUT HILL MA 02467 | 13.00 |
| WILLIAM N HUSIC JR<br>57 FAIRWAY CROSSING<br>GLASTONBURY CT 06033 | 4,000.00 |
| WILLIAM N HUSIC JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>57 FAIRWAY CROSSING<br>GLASTONBURY CT 06033 | 35,000.00 |
| WILLIAM NTEKOR<br>350 AARON LN<br>BOLINGBROOK IL 60440 | 19.61 |
| WILLIAM ODONNELL<br>5502 LORING WAY SW | 200.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| APT C<br>BOLLING AFB DC 20032-7618 | |
| WILLIAM P ROSS<br>8516 HYNE ROAD<br>BRIGHTON MI 48114-4954 | 825.00 |
| WILLIAM PATRICK MAHER<br>5942 NW FOUST CIRCLE<br>PORT ST. LUCIE FL 34986 | 200.00 |
| WILLIAM PELKE<br>9631 24TH AVE NW<br>SEATTLE WA 98117 | 42.00 |
| WILLIAM PRICE<br>249 SWANN TRAIL<br>CLAYTON NC 27527 | 4.00 |
| WILLIAM R ALLEN &<br>KRYSTAL M ALLEN JT TEN<br>383 ALLEN RD<br>LONGVIEW TX 75605 | 5,751.00 |
| WILLIAM R HAMMOND ROLLOVER IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>2793 REMINGTON WAY<br>TRACY CA 95377-6661 | 825.00 |
| WILLIAM R SMITH JR<br>4601 W ANTELOPE DR<br>SIOUX FALLS SD 57107-6819 | 200.00 |
| WILLIAM RABSEY<br>9 VALLEY VIEW LN<br>PORT JERVIS NY 12771 | 2,000.00 |
| WILLIAM RANSOLA &<br>NEMI RANSOLA JT TEN<br>8520 SW 108TH ST<br>OCALA FL 34481-5706 | 25.00 |
| WILLIAM ROGERS<br>9909 OAK BRANCH DR<br>VIENNA VA 22181 | 3.00 |
| WILLIAM ROY THOMPSON IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>5512 10TH AVENUE DR W<br>BRADENTON FL 34209-3617 | 12.00 |
| WILLIAM S STONE<br>ANN K STONE<br>601 AUTUMN LANE<br>LEXINGTON KY 40502-2702 | 1,250.00 |
| WILLIAM S WHEELER JR ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>W9674 CTY RD U<br>ELCHO WI 54428 | 6.00 |
| WILLIAM STACK<br>1127 KRISTIN DR<br>LIBERTYVILLE IL 60048-1280 | 160.00 |
| WILLIAM T BUTLER<br>5237 EUCLID STREET<br>PHILADELPHIA PA 19131-3208 | 10.00 |
| WILLIAM T MADSON<br>1333 N 47TH ST<br>SHEBOYGAN WI 53081-3027 | 41.00 |
| WILLIAM TAYLOR JR<br>6875 CLUB LN APT 211<br>MEMPHIS TN 38115-7316 | 19.00 |
| WILLIAM THOMPSON<br>2641 ELDEN AVE A | 426.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| COSTA MESA CA 92627 | |
| WILLIAM VASQUEZ<br>1029 WADING WATERS CIR<br>WINTER PARK FL 32792-3157 | 125.00 |
| WILLIAM W EVANS<br>17803 HANNA RD<br>LUTZ FL 33549 | 1.00 |
| WILLIAM WUENSCH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3205 WATTS STATION DR<br>CHARLOTTESVILLE VA 22911 | 1,000.00 |
| WILLIAM Y NAKANISHI<br>4935 MENLO PARK DRIVE<br>SUGAR LAND TX 77479-3827 | 30,000.00 |
| WILLIE FREEMAN<br>1058 MARGATE DRIVE<br>PEARLAND TX 77584 | 25.00 |
| WILLIE H HOSCH JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 353<br>COWARTS AL 36321 | 6,000.00 |
| WILLIS T KAWASAKI<br>755 HOLBROOK PL<br>SUNNYVALE CA 94087-1803 | 300.00 |
| WILLWIN WALLACE CHOCHOLA<br>1702 DALE LN<br>WHITE SETTLEMENT TX 76108 | 3.77 |
| WILLY HAIZE<br>8411 BAUERDALE AVE<br>PARMA OH 44129 | 100.00 |
| WILMER BAQUERO<br>1918 MCFARLAND RD<br>JUNCTION CITY KS 66441-8847 | 250.00 |
| WILSON TAWE<br>34 HOLECOMB DRIVE<br>HILLSBOROUGH NJ 08844 | 75.00 |
| WING KEI LAM<br>FLAT 14, 24/F, BLOCK A,<br>TIN MA COURT, WONG TAI SIN, KOWLOON<br>HONG KONG 00000<br>HONG KONG SPECIAL ADMINISTRATIVE REGION OF CHINA | 1,700.00 |
| WING T CHEUNG AND<br>SIU C CHAN JTWROS<br>6108 TRACEYS OVERLOOK RD<br>TRACYS LNDG MD 20779-2320 | 50.00 |
| WISEM M CHAME<br>CALLE MANUEL EMILIO NO 3<br>EDIFICIO CAMPUS I, PISO 4 APTO B-4<br>SANTO DOMINGO DO-01<br>DOMINICAN REPUBLIC | 170.00 |
| WOMENS HLTH CNSLT IL LLC PSP<br>LEWIS BLUMENTHAL TTEE ET AL<br>FBO SHAYNA RUBIN<br>200 S MICHIGAN AVE<br>SUITE 1550<br>CHICAGO IL 60604-2402 | 13.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WREN RAMOUTAR<br>8601 115TH ST<br>RICHMOND HILL NY 11418 | 125.00 |
| WUFU SHI<br>42 CHRISTIAN AVE<br>SETAUKET NY 11733-1406 | 2.00 |
| WU-HSUAN HSU<br>63-30 DIETERLE CRESCENT<br>REGO PARK NY 11374-4823 | 625.00 |
| WYATT SHIPLEY<br>TRAD IRA VFTC AS CUSTODIAN<br>6711 BRIAROAKS DR<br>MIDLAND TX 79707-2236 | 400.00 |
| WYMAN J DYER<br>1301 EAST P ST<br>APT A<br>TORRINGTON WY 82240 | 50.00 |
| WYMAN J DYER ROLLOVER IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>1301 EAST P ST<br>APT A<br>TORRINGTON WY 82240 | 200.00 |
| WYNN C ECHOLS JR<br>2608 VESCLUB CIR<br>BIRMINGHAM AL 35216 | 10,000.00 |
| XANDER HABINGER<br>1455 SELBY AVENUE<br>SAINT PAUL PARK MN 55071 | 6.00 |
| XI LI<br>112 W ADAMS ST UNIT 1109<br>JACKSONVILLE FL 32202-3830 | 388.00 |
| XI SONG<br>331 ABERDEEN AVE<br>EXTON PA 19341 | 25.00 |
| XIA J SMITH &<br>JOHNATHAN SMITH JTWROS<br>2151 WHITMAN WAY<br>EASTVALE CA 92880-5483 | 125.00 |
| XIA PAN<br>306 E WHITE ST APT 203<br>CHAMPAIGN IL 61820 | 1,100.00 |
| XIA PAN<br>309 E WHITE ST APT 203<br>CHAMPAIGN IL 61820-1903 | 300.00 |
| XIA PAN<br>309 E WHITE ST APT 202<br>CHAMPAIGN IL 61820-1903 | 300.00 |
| XIA YANG<br>320 POCATELLO RD<br>MIDDLETOWN NY 10940-7470 | 18,539.00 |
| XIAN JIAN ZENG<br>207 THODE AVE<br>SASKATOON SK S7W 1A1 | 15,653.00 |
| XIANG LI IRA TD AMERITRADE INC<br>CUSTODIAN<br>4 DEVON ROAD<br>EDISON NJ 08820 | 70.00 |
| XIANGMIN LV<br>7 LANES END<br>NATICK MA 01760 | 29.94 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| XIANHUI LI<br>212 WASHINGTON AVE APT 216<br>TOWSON MD 21204 | 326.16 |
| XIAOFEI ZHU ROLLOVER IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1390 CERNAN LN<br>BLUE BELL PA 194223358 | 1,250.00 |
| XIAOFENG ZHAO<br>3707 MIDDLETON DR<br>ANN ARBOR MI 48105-2859 | 12,000.00 |
| XIAOJING YAO<br>2626 APPLE VALLEY ESTATES DRIVE<br>OREFIELD PA 18069 | 100.00 |
| XIAOLAN ZHU ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>2974 TROUSSEAU LN<br>OAKTON VA 22124-5002 | 2,000.00 |
| XIAOMIN SHI<br>7007 SPRING RUN LN<br>KATY TX 77494 | 12,421.00 |
| XIAOSHUANG LIU<br>442 LANWAN VILLA S RD WEST SEC<br>LUSHUNKOU DIST DALIAN CITY<br>LIAONING PROVINCE CHINA 124000 | 3,000.00 |
| XIAOTING MU<br>41-10 150TH ST<br>FLUSHING NY 11355 | 2.83 |
| XIAOYE LIU<br>5720 FOREST PARK RD<br>APT. 2512<br>DALLAS TX 75235-6423 | 1,000.00 |
| XILONG HE<br>45 RUTGERS ST APT 12G<br>NEW YORK NY 10002-7440 | 50.00 |
| XIN ZHENG<br>XIHUQUYUHANGTANGLU388HAO<br>HANGZHOUSHI CN-ZJ 310000<br>CHINA | 225.00 |
| XINQIAN HU<br>ROTH IRA VFTC AS CUSTODIAN<br>1033 NOBEL DR<br>SANTA CRUZ CA 95060-2358 | 1,190.00 |
| XINRUI CAO<br>17 PEABODY TERRACE, APT 21<br>CAMBRIDGE MA 02138 | 2.00 |
| XINSIJIAN LIU<br>56-28 230TH STREET<br>OAKLAND GARDENS NY 11364 | 126.00 |
| XIOMARA K MUNOZ ACOSTA<br>5 GASLIGHT LN<br>SAVANNAH GA 31419-8952 | 110.00 |
| XIONGCHUAN HUANG<br>4713 JESSICA DR<br>LOS ANGELES CA 90065-4118 | 3,500.00 |
| XUDONG HUANG<br>1 CACHET PKY<br>MARKHAM ON L6C 1G7 | 100.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| XUE LIU<br>1070 MERCEDES AVE APT 26<br>LOS ALTOS CA 94022-1148 | 100.00 |
| XUE NI<br>205 GRANITE ACRES<br>WYTHEVILLE VA 24382 | 375.00 |
| XUELEI JIANG<br>2476 CAPRERA CIR<br>JACKSONVILLE FL 32246-5572 | 578.00 |
| XUEQIONG LIU<br>333 S ARROYO DR APT D<br>SAN GABRIEL CA 91776-4311 | 73,920.00 |
| YAAKOV SOLOMON<br>1715 E 24TH ST<br>BROOKLYN NY 11229-2403 | 8,000.00 |
| YAAQOB ESSA<br>6809 3RD AVE 2A<br>BROOKLYN NY 11220 | 1.00 |
| YADI LI TOD<br>5801 125TH LN NE<br>KIRKLAND WA 98033-8765 | 5,000.00 |
| YADIRA L RAMIREZ<br>3126 TOBERMORY DR<br>GREEN BAY WI 54311 | 3,350.00 |
| YAISARY MIGUEL<br>2504 JACQUELINE CIR<br>MOULTRIE GA 31768 | 218.92 |
| YAK LAY HOON & NGAI YAN TAI JT TEN<br>BLK 42 MOUNT VERNON ROAD<br>BARTLEY RIDGE #12-33<br>SINGAPORE 368061<br>SINGAPORE | 1.00 |
| YAKOV EDELMAN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>85 E. 91ST ST.<br>BROOKLYN NY 11212 | 105.00 |
| YAMIK ALEMAN<br>1360 W 41ST ST 203<br>HIALEAH FL 33012 | 10.82 |
| YAMIN AUNG<br>207 14TH ST NW 5<br>CHARLOTTESVILLE VA 22903 | 62.00 |
| YAN CHEN<br>1028 65TH ST<br>1FL<br>BROOKLYN NY 11219-5511 | 1,006,982.00 |
| YAN LIU<br>656B MAIN ST<br>GAITHERSBURG MD 20878-6438 | 50.00 |
| YAN LU<br>409 STONYBROOK DR<br>NORRISTOWN PA 19403-2728 | 1,300.00 |
| YAN LUO<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>177 ORCHARD CIR<br>LANSDALE PA 19446-5933 | 800.00 |
| YAN LUO &<br>MINGDI ZHAO JT TEN | 700.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| 177 ORCHARD CIR<br>LANSDALE PA 19446-5933 | |
| YANA OSTROVSKY<br>78 TRAVIS RD<br>HOLLISTON MA 01746-1247 | 11.00 |
| YANFEN LIN<br>3018 LANGFORD PL B<br>ROSEMEAD CA 91770 | 74.35 |
| YANGZI HE<br>895 PARK BLVD APT 516<br>SAN DIEGO CA 92101-6689 | 500.00 |
| YANNICK POHAN<br>2231 BATCHELDER STREET APT 3F<br>BROOKLYN NY 11229 | 100.00 |
| YAO CHEN FORD<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 61084<br>PALO ALTO CA 94306 | 1,000.00 |
| YAO SHI<br>18631 CARRIAGE WALK CIR<br>GAITHERSBURG MD 20879 | 105.00 |
| YAORAN LI<br>11420 CAMINITO LA BAR UNIT 160<br>SAN DIEGO CA 92126-6817 | 888.00 |
| YARA NEU<br>6105 WEST HAVEN RIDGE WAY<br>WEST VALLEY CITY UT 84128 | 6.00 |
| YAROSLAV M KUK<br>2457 ORCHARD RD.<br>OTTAWA HILLS OH 43606-2464 | 100.00 |
| YASIR FARHAN<br>39574 DORCHESTER CIR<br>CANTON MI 48188-5015 | 3,842.00 |
| YAZAN ALDARAGHMEH<br>2954 CORALBERRY DR<br>RIVERSIDE CA 92504 | 24.00 |
| YE YAN<br>2700 SHIMMONS RD LOT 218<br>AUBURN HILLS MI 48326 | 3.00 |
| YEISON GARCIA LONDONO<br>18 DOLPHIN AVE<br>REVERE MA 02151 | 455.00 |
| YESENIA MACHADO<br>4773 WELTER AVENUE<br>LAS VEGAS NV 89104 | 3.00 |
| YESSICA SOTO MENDEZ<br>662 W 21ST ST<br>SAN PEDRO CA 90731 | 2.00 |
| YETUNDE PANAKI<br>2380 TANGLEWOOD DR<br>LISLE IL 60532 | 25.00 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| YEVGENIY SERGYEYEV<br>GENERALA ZHMACHENKO 16<br>240 APT.<br>KYYIV UA-30 02192<br>UKRAINE | 620.00 |
| YI MIN ZHONG<br>NO. 5 LN. 23 ZHONGHUA 1ST<br>RD YONGKANG DIST<br>710 TAINAN<br>TAIWAN | 150.00 |
| YI WU<br>1 ST FRANCIS PL APT 5407<br>SAN FRANCISCO CA 94107 | 100.00 |
| YI ZHU<br>2106-763 BAY ST<br>TORONTO ON M5G 2R3 | 300.00 |
| YIFAN ZHANG<br>4440 WILLARD AVE<br>APT 1228<br>CHEVY CHASE MD 20815-3771 | 20.00 |
| YIFANG KE<br>10 CHINABERRY CT<br>NORTH POTOMAC MD 20878 | 171.00 |
| YIGIT DEDEMEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>460 MERCURY LN<br>PASADENA CA 91107 | 5,000.00 |
| YIN WA BRONTIE KONG<br>19535 NORDHOFF STREET 527<br>LOS ANGELES CA 91324 | 92.71 |
| YING S KING &<br>CHUN C KING JT TEN<br>1325 ALTO DR<br>RICHARDSON TX 75081 | 3,000.00 |
| YING S KING IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>1325 ALTO DR<br>RICHARDSON TX 75081 | 33,250.00 |
| YING XIA CAI &<br>YING LIN JT TEN TOD<br>3914 LUPIN BUSH LN<br>MANVEL TX 77578 | 1,063.00 |
| YING ZHU<br>5114-1100 CANADIAN SHIELD AVE<br>KANATA ON K2K 0K9<br>CANADA | 3,000.00 |
| YINGXUAN ZHU<br>285 3RD ST UNIT 722<br>CAMBRIDGE MA 02142 | 47.00 |
| YINON YEHUDA GIHAZ<br>KADESH 14<br>MIGDAL HAEMEK IL-M 2308407<br>ISRAEL | 6,000.00 |
| YIU-WAI CHEUNG<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1851 STEAMBOAT PKWY UNIT 12515<br>RENO NV 89521 | 10,000.00 |
| YIWEN ZHANG<br>616 SEALINE DR | 32.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CARY NC 27519-2571 | |
| YIWEN ZHANG<br>529 ASHLEY CT<br>CHAPEL HILL NC 27514 | 262.00 |
| YIWEN ZHANG<br>616 SEALINE DR<br>CARY NC 27519 | 1,807.00 |
| YOEL MOYAL<br>764 RIVER RD E UNIT 302<br>WASAGA BEACH ON L9Z 2M7 | 750.00 |
| YOLANDA ARANZAZU MARTIN HERNANDO<br>CALLE PRINCESA DE EBOLI, 54<br>1D<br>MADRID ES-MD 28050<br>SPAIN | 62.00 |
| YOLANDA E DINGESS<br>119 PINEHURST DR<br>CRANBERRY TWP PA 16066-2825 | 20.00 |
| YOLANDA PESHA<br>31 BELKNAP ST<br>DEDHAM MA 02026-2101 | 25.00 |
| YOLANDA VANCE<br>4912 SUNBURST LN<br>CHARLOTTE NC 28213-4244 | 10.00 |
| YOMTOV DIRNFELD<br>C/O ABRAHEM DIRNFELD<br>18 TAFT LN<br>SPRING VALLEY NY 10977 | 10.00 |
| YONGPING AN<br>1883 HUAMU RD #315, PUDONG<br>SHANGHAI CN-SH 201204<br>CHINA | 2,971.00 |
| YONGQI ZHU<br>10630 WILKINS AVE APT 202<br>LOS ANGELES CA 90024-6093 | 300.00 |
| YONGQIAN DENG<br>3176 WOODS EDGE DR<br>GARNET VALLEY PA 19060-6859 | 16.00 |
| YOSEF MECHLOWITS<br>74 HERRICK AVENUE 201<br>SPRING VALLEY NY 10977 | 200.00 |
| YOSSEF IBRAHIM<br>40 SINDLE AVE<br>LITTLE FALLS NJ 07424 | 20.00 |
| YOUJIAO ZENG<br>817 BAOCHUN ROAD BUILDING 2 503 R<br>SHANGHAI<br>SHANGHAI 200000<br>CHINA (PEOPLE'S REPUBLIC OF) | 2,284.00 |
| YOUNA CHO<br>260 CONIFER CREST WAY<br>EATONTOWN NJ 07724 | 2.00 |
| YOUNES MANIAR<br>CHEMIN DE LA CHENAIE 145C<br>BELLEVUE CH-GE 1293<br>SWITZERLAND | 100.00 |
| YOUNG J KWAK<br>22 BROOKS STREET | 1,229.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| HICKSVILLE NY 11801-5514 | |
| YOUNG KIM<br>205 DEVON COURT<br>NORTH WALES PA 19454 | 10.00 |
| YOUNG MIN CHUNG<br>1230 BORDEAUX DR.<br>SUNNYVALE CA 94089-1202 | 370.00 |
| YOUNG SONG<br>3471 SANTA BARBARA AVE<br>SANTA CLARA CA 95051-2130 | 55,100.00 |
| YOUNUS MOHAMMED<br>4200 BAY ST 109<br>FREMONT CA 94538 | 7.08 |
| YOUSRA KHECHA<br>1506-50 RUE DE LA BARRE<br>LONGUEUIL QC J4K 5G2 | 100.00 |
| YOVANNA PETERSON<br>16388 75TH AVE N<br>WEST PALM BEACH FL 33418 | 20.00 |
| YOW-YUH LEU<br>INWON HWANG LEU<br>15254 AVENIDA RORRAS<br>SAN DIEGO CA 92128 | 3,000.00 |
| YU JUN CUI<br>1899 PING XING GUAN ROAD<br>BUILDING 7 ROOM 102<br>SHANGHAI<br>200072 CHINA | 400.00 |
| YU PAN<br>3195 S SEPULVEDA BLVD 208<br>LOS ANGELES CA 90034 | 400.00 |
| YU TSAI HSU IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6127 FALLING BRIAR LN<br>SUGAR LAND TX 77479 | 1,000.00 |
| YU TSAI HSU ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6127 FALLING BRIAR LN<br>SUGAR LAND TX 77479 | 1,000.00 |
| YUAN YUAN<br>5955 ETTINGTON DR<br>SUWANEE GA 30024 | 170.00 |
| YUAN ZHI<br>510 W 148TH ST APT 3<br>NEW YORK NY 10031-4130 | 19.00 |
| YUE TAN<br>ROOM 806 UNIT2 BUILDING 3<br>YI PIN HONG CHENG CHANG JIU RD<br>CHAO YANG DISTRICT<br>CHANGCHUN JILIN PROVINCE<br>130012 CHINA | 8,404.00 |
| YUH LIANG JU<br>7593 MISSION PALM ST<br>LAS VEGAS NV 89139 | 100.00 |
| YUH-YAH LIU<br>9F NO 51 LANE 118 DONGXIN STREET<br>TAIPEI CITY<br>TAIPEI 115 | 1,000.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TAIWAN | |
| YUK LIN CHAN<br>FLAT 613 FU SHUN HOUSE<br>FU SHAN ESTATE KOWLOON HK<br>HONG KONG<br>HONG KONG | 5,000.00 |
| YUKI YAMAMOTO<br>818 1/2 FOREST AVE APT B3<br>EVANSTON IL 60202-2417 | 800.00 |
| YUN-CHIEN LO<br>NO.110 MINGHU RD.<br>HSINCHU CITY<br>30063 TAIWAN | 201.00 |
| YUNE KUNES<br>5 WYMAN RD<br>CAMBRIDGE MA 02138-2217 | 107.00 |
| YUNWU XI<br>113 GILES AVE<br>MIDDLESEX NJ 08846-1902 | 18,000.00 |
| YUNWU XI<br>113 GILES AVE<br>MIDDLESEX NJ 08846-1902 | 17,000.00 |
| YURI ALVES<br>2442 GRAND CENTRAL PKWY<br>ORLANDO FL 32839 | 472,899.00 |
| YURII A MARTYNENKO<br>ILJICHEVA 4<br>17<br>VLADIVOSTOK RU-PRI 690062<br>RUSSIAN FEDERATION | 1,500.00 |
| YURISAN ANDRES<br>4132 E 9TH CT<br>HIALEAH FL 33013 | 50.00 |
| YUTIAN ZHU XIE<br>5977 JACOBS LADDER<br>COLUMBIA MD 21045 | 100.00 |
| YVONNE CHENG<br>19955 ZENO ST<br>CASTRO VALLEY CA 94546 | 100.00 |
| ZACH CARLSON<br>5642 N 13TH ST<br>PHOENIX AZ 85014 | 148.00 |
| ZACH MARCOULIER<br>140 BOSTON ST<br>BOSTON MA 02125 | 640.00 |
| ZACH ROLING<br>883 MAIN ST APT 1<br>HOLY CROSS IA 52053 | 26,707.00 |
| ZACH STEWART<br>137 GOLDEN GATE LN<br>POOL WV 26684 | 5.00 |
| ZACH THALL<br>660 WILDWOOD RD<br>WEST HEMPSTEAD NY 11552 | 647.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ZACHARIAH BRAMKAMP<br>745 THORNTON DR<br>MORROW OH 45152 | 9.00 |
| ZACHARY BOYER<br>1801 WHEATLAND PL<br>NORMAN OK 73071-1173 | 2.00 |
| ZACHARY BRANT<br>237 SW 400TH RD<br>WARRENSBURG MO 64093 | 12.00 |
| ZACHARY DERRINGER<br>1640 CUNNINGHAM RD<br>SPEEDWAY IN 46224 | 9.57 |
| ZACHARY DOWNING<br>21 RIVERS POINT ROW 8D<br>CHARLESTON SC 29412 | 8.20 |
| ZACHARY DRISKILL<br>4270 PRUETT ROAD<br>SHREVEPORT LA 71107 | 1.00 |
| ZACHARY FAIN<br>275 NICKEL ST<br>SHAFTER CA 93263 | 5.02 |
| ZACHARY GRAGG<br>435 HUNTERS LAKE WAY APT 1210<br>PONTE VEDRA FL 32081 | 3.00 |
| ZACHARY KAMIN<br>23281 HERITAGE DRIVE 202<br>WOODHAVEN MI 48183 | 1.00 |
| ZACHARY PARSONS<br>64 WALTER ST<br>SAN FRANCISCO CA 94114 | 3.00 |
| ZACHARY ROMAN ZOLONDEM<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1217 POPLAR STREET<br>LA CRESCENT MN 55947 | 48.00 |
| ZACHARY ROTHKOPF<br>529 PARK AVE 5<br>HOBOKEN NJ 07030 | 2.00 |
| ZACHARY SANCHEZ<br>6500 JACOBS CREEK CIR<br>FAYETTEVILLE NC 28306-4557 | 377.00 |
| ZACHARY TICKNER<br>224 MURCIA DRIVE 312<br>JUPITER FL 33458 | 2.00 |
| ZACKARY HOOD<br>1121 TURKEY FOOT RD APT 8<br>LEXINGTON KY 40502 | 1.00 |
| ZACKARY WHITE<br>970 CYPRESS ST<br>AMBROSE GA 31512-5402 | 10.93 |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ZACKERY LOGAN KENTZEL<br>2733 N POWER RD STE 102<br>PMB 302<br>MESA AZ 85215 | 5.00 |
| ZAFER BALKAN<br>YAPRAK BALKAN<br>1304 MASONS CREEK CIR<br>SANDY SPRINGS GA 30350-2563 | 200.00 |
| ZAHEERA MOHAMMED<br>6352 HARBOUR CLUB DR<br>LAKE WORTH FL 33467-6838 | 500.00 |
| ZAHID SHEIKH<br>18 DAYLILY LANE<br>KITCHENER ON N2R 0L7 | 500.00 |
| ZAKARY KLICK<br>41 CHURCH ST<br>PHELPS NY 14532-1155 | 25.00 |
| ZALIKA MURRAY<br>915 FOREST DR S<br>OXON HILL MD 20745-1719 | 7.00 |
| ZANE LIBKE<br>612 LOCKERBIE ST<br>INDIANAPOLIS IN 46202 | 5.00 |
| ZANE MITCHELL<br>1960 SAN REMO DR APT 102<br>102<br>CORONA CA 92882-7228 | 500.00 |
| ZANE MITCHELL ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>1960 SAN REMO DR APT 102<br>102<br>CORONA CA 92882-7228 | 100.00 |
| ZEB FERGUSON<br>ROTH IRA VFTC AS CUSTODIAN<br>552 CORNWELL RD<br>TOMPKINSVILLE KY 42167-7380 | 99.00 |
| ZEID ALABED<br>102 DELLA<br>IRVINE CA 92602-1867 | 10.00 |
| ZEINAB ABDALLAH ELSAYED SR<br>11701 PERRIS BLVD<br>MORENO VALLEY CA 92557-6539 | 2,757.00 |
| ZELALEM N AYANA TOD<br>4949 MONROE ST NE<br>COLUMBIA HEIGHTS MN 55421 | 250.00 |
| ZELDA MARIE GOBER &<br>DAVID BRIAN GOBER TTEES<br>U/A DTD 09/24/2019<br>GOBER TRUST<br>8127 LLOYD DRIVE<br>ANCHORAGE AK 99502-4462 | 100.00 |
| ZENAIDA M GUEVARRA &<br>E GUEVARRA JT TEN<br>230 ONEIDA AVE<br>SAN FRANCISCO CA 94112 | 2,990.00 |
| ZENOBRIA BRITO<br>18 KOSTER BLVD 5B<br>EDISON NJ 08837 | 5.00 |
| ZESHENG WAN ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>196 N MARGUERITA AVE<br>ALHAMBRA CA 91801 | 19.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ZEV STEIGER<br>DESIGNATED BENE PLAN/TOD<br>3209 UNIVERSITY AVE<br>HIGHLAND PARK IL 60035 | 7,875.00 |
| ZEV STEIGER<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>3209 UNIVERSITY AVE<br>HIGHLAND PARK IL 60035-1146 | 6,000.00 |
| ZHANBING WU &<br>WEI LIU JT TEN<br>4520 143RD PL NE<br>BELLEVUE WA 98007-7123 | 1,200.00 |
| ZHANGHUAN WANG<br>XINFENG RONG<br>60 HEATHERGLEN CT<br>SPRINGBORO OH 45066-1583 | 800.00 |
| ZHAO LIN<br>220 RIO VERDE ST<br>DALY CITY CA 94014 | 2.00 |
| ZHENFA ZHANG<br>103 BAY COLONY CT<br>CHAPEL HILL NC 27517 | 190.00 |
| ZHENG LING WENG ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>8 GUNTHER PL<br>BELLMORE NY 11710 | 60.00 |
| ZHENG YAN<br>19 ALLEN ST<br>LEXINGTON MA 02421-7139 | 735.00 |
| ZHENGHAO LIU<br>34 MONTECILO<br>FOOTHILL RANCH CA 92610-1742 | 100.00 |
| ZHENGYU GUI<br>4813 180TH ST SW C-108<br>LYNNWOOD WA 98037 | 100.00 |
| ZHEYAN HAIDARZADA<br>2311 IVY HILL WAY 1132<br>SAN RAMON CA 94582 | 38.00 |
| ZHI LU ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2 SUNDANCE WAY<br>PHILLIPSBURG NJ 08865 | 3,500.00 |
| ZHITIANG LI<br>1295 NW 134TH AVE<br>FORT LAUDERDALE FL 33323 | 500.00 |
| ZHIYUAN HAN<br>6400 CHRISTIE AVE 3302<br>EMERYVILLE CA 94608 | 50.00 |
| ZI YANG<br>10511 SAGEYORK DR<br>HOUSTON TX 77089-2809 | 5.00 |
| ZIA HASHOORY<br>4838 HOWARD ST 407<br>SKOKIE IL 60077 | 6.00 |
| ZIAD AL ACHKAR<br>3708 14TH ST N<br>ARLINGTON VA 22201-4928 | 5.00 |

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ZIHAO WANG<br>1185 CHASEWOOD TRAIL<br>ALPHARETTA GA 30005 | 6.00 |
| ZIHUI LIANG<br>1620 W CHETNEY DR<br>WEST COVINA CA 91790 | 1.00 |
| ZINVEST GLOBAL LIMITED<br>ROOM 3502 TOWER 2 LIPPO CENTER<br>89 QUEENSWAY<br>HONG KONG HK | 2,564.00 |
| ZINVEST GLOBAL LIMITED<br>ROOM 3502 TOWER 2 LIPPO CENTRE<br>89 QUEENSWAY<br>HONG KONG HK | 143.00 |
| ZIQIANG HONG<br>2018 PRIMROSE DR<br>IRVING TX 75063-8438 | 40,000.00 |
| ZOE WEISZ<br>150 E 69TH ST<br>APT 28G<br>NEW YORK NY 10021 | 1,000.00 |
| ZOHAIB KHAIRI<br>7030 PHOENIX PATH<br>CONVERSE TX 78109-0130 | 0.74 |
| ZOHAIB MANSOOR M KHAN<br>605-35 HAYDEN ST<br>TORONTO ON M4Y 3C3 | 400.00 |
| ZOLTAN KISS<br>133 MAPLE ST S<br>LAKE GROVE NY 11755 | 237.00 |
| ZUHRA MATATA-MOHAMED<br>69 CORNERSTONE MANOR NE<br>CALGARY AB T3N 1G5 | 50.00 |
| ZU-HSU LEE<br>57 VALLEY AVE<br>NEWBURGH NY 12550-4235 | 2,500.00 |
| ZUQIANG LIU<br>9920 BELTON CIR<br>WEXFORD PA 15090-9686 | 80.00 |
| ZVI GOLDSTEIN<br>COND. AQUA<br>36 CALLE ROSA APT. PH1<br>CAROLINA PR 00979 | 9,600.00 |

**TOTAL SHARES**          **130,278,829.14**